Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1 | CH1327752 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2 | CH1329938 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 3 | CH1328798 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 4 | CH1329348 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 5 | CH1233423 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 6 | CH1329333 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 7 | CH1284748 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 8 | CH1231356 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 9 | CH1349758 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 10 | CH1287913 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 11 | CH1350819 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 12 | CH1285854 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 13 | CH1385064 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 14 | CH1236058 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 15 | CH1357608 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 16 | CH1290638 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 17 | CH1253833 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 18 | CH1498362 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 19 | CH1422092 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 20 | CH1265188 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 21 | CH1314412 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 22 | CH1220328 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 23 | CH1287070 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 24 | CH1262333 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 25 | CH1369753 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 26 | CH1305643 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 27 | CH1280151 | 2 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | Yes |
| 28 | CH1267795 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 29 | CH1262420 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 30 | CH1388283 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 31 | CH1435468 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 32 | CH1415143 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 33 | CH1352307 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 34 | CH1376286 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 35 | CH1285808 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 36 | CH1412352 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 37 | CH1254374 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 38 | CH1227209 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 39 | CH1305645 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 40 | CH1272991 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 41 | CH1337964 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 42 | CH1210322 | 3 | Malcom Baldrige School of Business | No | N/A | N/A | No |
| 43 | CH1383831 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 44 | CH1287065 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 45 | CH1359947 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 46 | CH1361154 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 47 | CH1368417 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 48 | CH1213849 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 49 | CH1333144 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 50 | CH1241556 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 51 | CH1295172 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 52 | CH1300994 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 53 | CH1270270 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 54 | CH1231963 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 55 | CH1250732 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 56 | CH1363172 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 57 | CH1243432 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 58 | CH1417528 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 59 | CH1316248 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 60 | CH1272956 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 61 | CH1402883 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 62 | CH1191261 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 63 | CH1397707 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 64 | CH1453558 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 65 | CH1286280 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 66 | CH1395327 | 2 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | Yes |
| 67 | CH1209237 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 68 | CH1253011 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 69 | CH1341079 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 70 | CH1341690 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 71 | CH1309674 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 72 | CH1295484 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 73 | CH1303434 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 74 | CH1404476 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 75 | CH1356786 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 76 | CH1330071 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 77 | CH1352262 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 78 | CH1207255 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 79 | CH1400973 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 80 | CH1272945 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 81 | CH1306547 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 82 | CH1366004 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 83 | CH1212763 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 84 | CH1220459 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 85 | CH1418758 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 86 | CH1415224 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 87 | CH1365985 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 88 | CH1366995 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 89 | CH1261998 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 90 | CH1307884 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 91 | CH1231961 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 92 | CH1325529 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 93 | CH1262300 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 94 | CH1277666 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 95 | CH1458065 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 96 | CH1329254 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 97 | CH1308732 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 98 | CH1384242 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 99 | CH1364386 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 100 | CH1369055 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 101 | CH1287900 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 102 | CH1250734 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 103 | CH1276712 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 104 | CH1250726 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 105 | CH1285830 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 106 | CH1318111 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 107 | CH1417161 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 108 | CH1329276 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 109 | CH1306994 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 110 | CH1405469 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 111 | CH1330579 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 112 | CH1415332 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 113 | CH1295618 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 114 | CH1420626 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 115 | CH1356790 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 116 | CH1230797 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 117 | CH1359100 | 3 | School of Arts and Sciences | Yes | N/A | N/A | No |
| 118 | CH1379490 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 119 | CH1325007 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 120 | CH1456564 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 121 | CH1314898 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 122 | CH1397098 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 123 | CH1311804 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 124 | CH1209213 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 125 | CH1366010 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 126 | CH1371709 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 127 | CH1322422 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 128 | CH1337088 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 129 | CH1357642 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 130 | CH1313956 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 131 | CH1363077 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 132 | CH1257929 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 133 | CH1316446 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 134 | CH1285053 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 135 | CH1329047 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 136 | CH1398835 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 137 | CH1242051 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 138 | CH1314903 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 139 | CH1378973 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 140 | CH1381722 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 141 | CH1336155 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 142 | CH1301386 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 143 | CH1317496 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 144 | CH1393480 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 145 | CH1341430 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 146 | CH1268409 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 147 | CH1314822 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 148 | CH1433649 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 149 | CH1305627 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 150 | CH1320488 | 1 | John P. Burke School of Public Service and Education | Yes | Yes | N/A | Yes |
| 151 | CH1231939 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 152 | CH1341745 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 153 | CH1268260 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 154 | CH1285792 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 155 | CH1415437 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 156 | CH1395922 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 157 | CH1212757 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 158 | CH1328972 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 159 | CH1378900 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 160 | CH1210303 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 161 | CH1247874 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 162 | CH1269797 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 163 | CH1207246 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 164 | CH1267638 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 165 | CH1304814 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 166 | CH1416302 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 167 | CH1413374 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 168 | CH1275853 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 169 | CH1380873 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 170 | CH1373131 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 171 | CH1365696 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 172 | CH1341886 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 173 | CH1302298 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 174 | CH1278249 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 175 | CH1466359 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 176 | CH1231951 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 177 | CH1363084 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 178 | CH1213850 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 179 | CH1212760 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 180 | CH1400380 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 181 | CH1380884 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 182 | CH1215856 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 183 | CH1440959 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 184 | CH1265144 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 185 | CH1291918 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 186 | CH1271587 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 187 | CH1440692 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 188 | CH1271741 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 189 | CH1250724 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 190 | CH1275525 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 191 | CH1303980 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 192 | CH1327878 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 193 | CH1294059 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 194 | CH1213853 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 195 | CH1259059 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 196 | CH1379626 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 197 | CH1236131 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 198 | CH1216205 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 199 | CH1407960 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 200 | CH1394887 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 201 | CH1250796 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 202 | CH1327356 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 203 | CH1289547 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 204 | CH1206025 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 205 | CH1455403 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 206 | CH1314337 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 207 | CH1318044 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 208 | CH1320931 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 209 | CH1469267 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 210 | CH1455656 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 211 | CH1272974 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 212 | CH1318724 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 213 | CH1357604 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 214 | CH1471876 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 215 | CH1376139 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 216 | CH1388383 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 217 | CH1454577 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 218 | CH1307491 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 219 | CH1375547 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 220 | CH1287820 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 221 | CH1427047 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 222 | CH1353573 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 223 | CH1427630 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 224 | CH1329261 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 225 | CH1306568 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 226 | CH1256795 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 227 | CH1235746 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 228 | CH1210294 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 229 | CH1285812 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 230 | CH1425027 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 231 | CH1213453 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 232 | CH1295170 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 233 | CH1360017 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 234 | CH1367003 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 235 | CH1414521 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 236 | CH1306571 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 237 | CH1463930 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 238 | CH1278284 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 239 | CH1307901 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 240 | CH1434363 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 241 | CH1316309 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 242 | CH1322734 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 243 | CH1421219 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 244 | CH1348524 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 245 | CH1425327 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 246 | CH1369749 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 247 | CH1316565 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 248 | CH1345420 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 249 | CH1434368 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 250 | CH1261608 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 251 | CH1442024 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 252 | CH1286736 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 253 | CH1380653 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 254 | CH1458489 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 255 | CH1365915 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 256 | CH1295189 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 257 | CH1300963 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 258 | CH1293040 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 259 | CH1480764 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 260 | CH1299057 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 261 | CH1347098 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 262 | CH1262425 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 263 | CH1304780 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 264 | CH1427656 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 265 | CH1295169 | 3 | School of Arts and Sciences | Yes | N/A | N/A | No |
| 266 | CH1230840 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 267 | CH1257009 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 268 | CH1476638 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 269 | CH1476931 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 270 | CH1254283 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 271 | CH1216152 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 272 | CH1247176 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 273 | CH1288887 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 274 | CH1299066 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 275 | CH1236084 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 276 | CH1484008 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 277 | CH1209204 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 278 | CH1431643 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 279 | CH1294466 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 280 | CH1455626 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 281 | CH1371712 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 282 | CH1330994 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 283 | CH1484356 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 284 | CH1357127 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 285 | CH1263477 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 286 | CH1314969 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 287 | CH1231943 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 288 | CH1272952 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 289 | CH1304752 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 290 | CH1336139 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 291 | CH1328213 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 292 | CH1431027 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 293 | CH1250800 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 294 | CH1276989 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 295 | CH1254958 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 296 | CH1401303 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 297 | CH1212781 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 298 | CH1382663 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 299 | CH1435486 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 300 | CH1287079 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 301 | CH1331687 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 302 | CH1315382 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 303 | CH1318626 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 304 | CH1334262 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 305 | CH1225516 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 306 | CH1293006 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 307 | CH1256794 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 308 | CH1320840 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 309 | CH1210298 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 310 | CH1349581 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 311 | CH1349781 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 312 | CH1325352 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 313 | CH1346650 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 314 | CH1272980 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 315 | CH1337872 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 316 | CH1465068 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 317 | CH1263387 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 318 | CH1398891 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 319 | CH1301578 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 320 | CH1268802 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 321 | CH1259239 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 322 | CH1231909 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 323 | CH1319446 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 324 | CH1368451 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 325 | CH1399874 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 326 | CH1277448 | 1 | John P. Burke School of Public Service and Education | Yes | Yes | N/A | Yes |
| 327 | CH1292474 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 328 | CH1442010 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 329 | CH1473572 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 330 | CH1357129 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 331 | CH1462228 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 332 | CH1357095 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 333 | CH1357674 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 334 | CH1288664 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 335 | CH1380740 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 336 | CH1330068 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 337 | CH1304103 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 338 | CH1372214 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 339 | CH1306200 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 340 | CH1285798 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 341 | CH1268541 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 342 | CH1417512 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 343 | CH1463596 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 344 | CH1209275 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 345 | CH1314723 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 346 | CH1481814 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 347 | CH1305274 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 348 | CH1434369 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 349 | CH1286102 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 350 | CH1232333 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 351 | CH1261349 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 352 | CH1367275 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 353 | CH1336137 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 354 | CH1490331 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 355 | CH1242164 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 356 | CH1424390 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 357 | CH1263389 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 358 | CH1227058 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 359 | CH1315026 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 360 | CH1250903 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 361 | CH1413051 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 362 | CH1314725 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 363 | CH1253913 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 364 | CH1363381 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 365 | CH1272988 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 366 | CH1393630 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 367 | CH1301064 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 368 | CH1471373 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 369 | CH1381700 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 370 | CH1366005 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 371 | CH1405557 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 372 | CH1255917 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 373 | CH1232430 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 374 | CH1220264 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |



PTX4144

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 375 | CH1329269 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 376 | CH1427048 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 377 | CH1295193 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 378 | CH1432703 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 379 | CH1212778 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 380 | CH1217561 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 381 | CH1362396 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 382 | CH1475445 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 383 | CH1348794 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 384 | CH1276041 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 385 | CH1357675 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 386 | CH1259631 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 387 | CH1285806 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 388 | CH1396822 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 389 | CH1369521 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 390 | CH1312305 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 391 | CH1335259 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 392 | CH1427525 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 393 | CH1356896 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 394 | CH1302950 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 395 | CH1396802 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 396 | CH1295185 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 397 | CH1441859 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 398 | CH1475121 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 399 | CH1294769 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 400 | CH1257704 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 401 | CH1292773 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 402 | CH1376141 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 403 | CH1320350 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 404 | CH1366586 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 405 | CH1333033 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 406 | CH1480741 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 407 | CH1405562 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 408 | CH1389246 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 409 | CH1415058 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 410 | CH1475101 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 411 | CH1270594 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 412 | CH1256686 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 413 | CH1215704 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 414 | CH1314907 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 415 | CH1256858 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 416 | CH1498363 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 417 | CH1328230 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 418 | CH1293745 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 419 | CH1423846 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 420 | CH1237294 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 421 | CH1340562 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 422 | CH1480572 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 423 | CH1376957 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 424 | CH1292904 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 425 | CH1295199 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 426 | CH1260032 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 427 | CH1342450 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 428 | CH1298831 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 429 | CH1396908 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 430 | CH1347935 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 431 | CH1453029 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 432 | CH1459335 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 433 | CH1370390 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 434 | CH1423840 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 435 | CH1303393 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 436 | CH1299051 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 437 | CH1294593 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 438 | CH1377646 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 439 | CH1395496 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 440 | CH1397129 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 441 | CH1376267 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 442 | CH1277121 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 443 | CH1314119 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 444 | CH1341073 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 445 | CH1340574 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 446 | CH1275861 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 447 | CH1300969 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 448 | CH1292781 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 449 | CH1474340 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 450 | CH1434367 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 451 | CH1271271 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 452 | CH1327260 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 453 | CH1453496 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 454 | CH1491813 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 455 | CH1207257 | 3 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 456 | CH1300424 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 457 | CH1449841 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 458 | CH1210202 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 459 | CH1400273 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 460 | CH1453774 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 461 | CH1337835 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 462 | CH1360023 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 463 | CH1314820 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 464 | CH1483196 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 465 | CH1440068 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 466 | CH1267668 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 467 | CH1372313 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 468 | CH1440018 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 469 | CH1416826 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 470 | CH1349096 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 471 | CH1368415 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 472 | CH1211424 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 473 | CH1442847 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 474 | CH1377449 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 475 | CH1374001 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 476 | CH1381094 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 477 | CH1396076 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 478 | CH1386599 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 479 | CH1302995 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 480 | CH1342617 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 481 | CH1300720 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 482 | CH1471507 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 483 | CH1299421 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 484 | CH1299774 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 485 | CH1432416 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 486 | CH1299725 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 487 | CH1323258 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 488 | CH1253603 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 489 | CH1298808 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 490 | CH1340691 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 491 | CH1327507 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 492 | CH1344477 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 493 | CH1365697 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 494 | CH1353442 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 495 | CH1314549 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 496 | CH1309038 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 497 | CH1330165 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 498 | CH1236013 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 499 | CH1209471 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 500 | CH1458390 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 501 | CH1475609 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 502 | CH1324272 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 503 | CH1462154 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 504 | CH1243405 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 505 | CH1373599 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 506 | CH1461928 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 507 | CH1356782 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 508 | CH1242393 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 509 | CH1336896 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 510 | CH1413497 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 511 | CH1231976 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 512 | CH1213854 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 513 | CH1328737 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 514 | CH1329611 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 515 | CH1250913 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 516 | CH1343192 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 517 | CH1324269 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 518 | CH1493943 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 519 | CH1392350 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 520 | CH1434765 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 521 | CH1260971 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 522 | CH1357240 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 523 | CH1453839 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 524 | CH1256890 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 525 | CH1365740 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 526 | CH1400270 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 527 | CH1341988 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 528 | CH1368456 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 529 | CH1333512 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 530 | CH1307098 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 531 | CH1377459 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 532 | CH1334265 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 533 | CH1425775 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 534 | CH1385594 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 535 | CH1347937 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 536 | CH1440882 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 537 | CH1333030 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 538 | CH1380784 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 539 | CH1295187 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 540 | CH1301514 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 541 | CH1320472 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 542 | CH1384827 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 543 | CH1423329 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 544 | CH1242149 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 545 | CH1212775 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 546 | CH1225456 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 547 | CH1452095 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 548 | CH1498370 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 549 | CH1417287 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 550 | CH1242160 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 551 | CH1254257 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 552 | CH1367005 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 553 | CH1299080 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 554 | CH1360740 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 555 | CH1323158 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 556 | CH1452826 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 557 | CH1357593 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 558 | CH1360315 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 559 | CH1395498 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 560 | CH1360742 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 561 | CH1465333 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 562 | CH1342060 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 563 | CH1310597 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 564 | CH1225062 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 565 | CH1340566 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 566 | CH1417902 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 567 | CH1418041 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 568 | CH1384813 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 569 | CH1389116 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 570 | CH1299161 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 571 | CH1393513 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 572 | CH1476241 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 573 | CH1346639 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 574 | CH1403666 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 575 | CH1468420 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 576 | CH1354982 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 577 | CH1474739 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 578 | CH1251202 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 579 | CH1337935 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 580 | CH1416348 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 581 | CH1452970 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 582 | CH1466313 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 583 | CH1368453 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 584 | CH1458436 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 585 | CH1307873 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 586 | CH1285067 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 587 | CH1482242 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 588 | CH1466483 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 589 | CH1318966 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 590 | CH1404945 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 591 | CH1441854 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 592 | CH1256635 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 593 | CH1247303 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 594 | CH1243500 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 595 | CH1322900 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 596 | CH1366662 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 597 | CH1393647 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 598 | CH1295317 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 599 | CH1329106 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 600 | CH1235903 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 601 | CH1398427 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 602 | CH1353943 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 603 | CH1328232 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 604 | CH1365185 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 605 | CH1361125 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 606 | CH1468655 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 607 | CH1434365 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 608 | CH1294434 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 609 | CH1348793 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 610 | CH1375549 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 611 | CH1366008 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 612 | CH1352925 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 613 | CH1256621 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 614 | CH1322181 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 615 | CH1416345 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 616 | CH1346728 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 617 | CH1219128 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 618 | CH1300986 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 619 | CH1368601 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 620 | CH1302705 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 621 | CH1286739 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 622 | CH1294739 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 623 | CH1307385 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 624 | CH1273606 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 625 | CH1441885 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 626 | CH1425777 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 627 | CH1466817 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 628 | CH1317946 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 629 | CH1371636 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 630 | CH1475120 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 631 | CH1392039 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 632 | CH1285531 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 633 | CH1308349 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 634 | CH1298866 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 635 | CH1374143 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 636 | CH1365201 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 637 | CH1431518 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 638 | CH1261504 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 639 | CH1279532 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 640 | CH1308911 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 641 | CH1324869 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 642 | CH1400601 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 643 | CH1236794 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 644 | CH1253138 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 645 | CH1242046 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 646 | CH1236027 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 647 | CH1423354 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 648 | CH1420855 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 649 | CH1367364 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 650 | CH1471754 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 651 | CH1427046 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 652 | CH1453030 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 653 | CH1346553 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 654 | CH1311392 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 655 | CH1207256 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 656 | CH1301059 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 657 | CH1341793 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 658 | CH1397068 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 659 | CH1348156 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 660 | CH1330640 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 661 | CH1308957 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 662 | CH1295604 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 663 | CH1286086 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 664 | CH1317750 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 665 | CH1259605 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 666 | CH1207247 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 667 | CH1328688 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 668 | CH1236800 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 669 | CH1226992 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 670 | CH1325550 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 671 | CH1414469 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 672 | CH1371381 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 673 | CH1384933 | 3 | School of Arts and Sciences | Yes | N/A | N/A | No |
| 674 | CH1250252 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 675 | CH1361599 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 676 | CH1355711 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 677 | CH1227214 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 678 | CH1350160 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 679 | CH1360222 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 680 | CH1353141 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 681 | CH1360120 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 682 | CH1295383 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 683 | CH1427861 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 684 | CH1454357 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 685 | CH1353151 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 686 | CH1352839 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 687 | CH1242162 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 688 | CH1320845 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 689 | CH1430728 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 690 | CH1449694 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 691 | CH1441882 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 692 | CH1323059 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 693 | CH1298214 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 694 | CH1452231 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 695 | CH1384814 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 696 | CH1383551 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 697 | CH1384201 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 698 | CH1302816 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 699 | CH1281815 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 700 | CH1394886 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 701 | CH1343176 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 702 | CH1294062 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 703 | CH1214869 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 704 | CH1303430 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 705 | CH1244567 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 706 | CH1322963 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 707 | CH1341631 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 708 | CH1463934 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 709 | CH1425222 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 710 | CH1409376 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 711 | CH1285872 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 712 | CH1442314 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 713 | CH1212766 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 714 | CH1314458 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 715 | CH1464464 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 716 | CH1440412 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 717 | CH1247775 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 718 | CH1238282 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 719 | CH1356060 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 720 | CH1418659 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 721 | CH1496728 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 722 | CH1422193 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 723 | CH1324004 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 724 | CH1433660 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 725 | CH1366884 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 726 | CH1471512 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 727 | CH1412340 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 728 | CH1292583 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 729 | CH1417932 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 730 | CH1420214 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 731 | CH1207229 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 732 | CH1260912 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 733 | CH1494137 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 734 | CH1353452 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 735 | CH1306206 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 736 | CH1292777 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 737 | CH1295497 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 738 | CH1368338 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 739 | CH1330631 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 740 | CH1343704 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 741 | CH1293174 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 742 | CH1434366 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 743 | CH1397758 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 744 | CH1236153 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 745 | CH1213384 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 746 | CH1445818 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 747 | CH1486340 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 748 | CH1442066 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 749 | CH1396966 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 750 | CH1490388 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 751 | CH1303446 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 752 | CH1315064 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 753 | CH1361201 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 754 | CH1315070 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 755 | CH1250722 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 756 | CH1423334 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 757 | CH1292470 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 758 | CH1195924 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 759 | CH1372896 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 760 | CH1468067 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 761 | CH1304941 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 762 | CH1385803 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 763 | CH1299407 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 764 | CH1293651 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 765 | CH1299504 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 766 | CH1257897 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 767 | CH1239020 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 768 | CH1213439 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 769 | CH1299083 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 770 | CH1360335 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 771 | CH1449835 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 772 | CH1489631 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 773 | CH1337323 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 774 | CH1227557 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 775 | CH1363355 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 776 | CH1356789 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 777 | CH1398900 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 778 | CH1329438 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 779 | CH1315237 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 780 | CH1291857 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 781 | CH1274114 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 782 | CH1275059 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 783 | CH1293057 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 784 | CH1420844 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 785 | CH1427797 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 786 | CH1275384 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 787 | CH1295258 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 788 | CH1434799 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 789 | CH1452224 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 790 | CH1455238 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 791 | CH1316429 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 792 | CH1295381 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 793 | CH1300985 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 794 | CH1402918 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 795 | CH1359965 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 796 | CH1408343 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 797 | CH1348384 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 798 | CH1478948 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 799 | CH1335268 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 800 | CH1318779 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 801 | CH1293033 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 802 | CH1269352 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 803 | CH1250536 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 804 | CH1295737 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 805 | CH1208965 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 806 | CH1314127 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 807 | CH1416473 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 808 | CH1457137 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 809 | CH1408376 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 810 | CH1472774 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 811 | CH1286193 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 812 | CH1275051 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 813 | CH1311239 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 814 | CH1300927 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 815 | CH1241563 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 816 | CH1291878 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 817 | CH1252068 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 818 | CH1412458 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 819 | CH1327859 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 820 | CH1353763 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 821 | CH1464335 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 822 | CH1365134 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 823 | CH1329384 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 824 | CH1369512 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 825 | CH1325349 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 826 | CH1242166 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 827 | CH1330881 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 828 | CH1314691 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 829 | CH1440503 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 830 | CH1462157 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 831 | CH1368346 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 832 | CH1479659 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 833 | CH1268275 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 834 | CH1207248 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 835 | CH1366960 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 836 | CH1373582 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 837 | CH1375276 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 838 | CH1260022 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 839 | CH1356128 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 840 | CH1293143 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 841 | CH1355681 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 842 | CH1276115 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 843 | CH1237218 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 844 | CH1298774 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 845 | CH1331735 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 846 | CH1295288 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 847 | CH1304952 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 848 | CH1373592 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 849 | CH1456184 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 850 | CH1320499 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 851 | CH1234141 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 852 | CH1330014 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 853 | CH1250916 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 854 | CH1322902 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 855 | CH1354219 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 856 | CH1435642 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 857 | CH1427598 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 858 | CH1405273 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 859 | CH1453034 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 860 | CH1376210 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 861 | CH1351224 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 862 | CH1469727 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 863 | CH1329432 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 864 | CH1330639 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 865 | CH1358989 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 866 | CH1272938 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 867 | CH1302887 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 868 | CH1243672 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 869 | CH1311696 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 870 | CH1441053 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 871 | CH1341740 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 872 | CH1317681 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 873 | CH1433617 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 874 | CH1381718 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 875 | CH1291262 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 876 | CH1363067 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 877 | CH1375997 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 878 | CH1360119 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 879 | CH1295476 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 880 | CH1329284 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 881 | CH1335243 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 882 | CH1368293 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 883 | CH1311703 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 884 | CH1244474 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 885 | CH1449857 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 886 | CH1488020 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 887 | CH1235001 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 888 | CH1285444 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 889 | CH1235866 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 890 | CH1384788 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 891 | CH1354500 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 892 | CH1424851 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 893 | CH1379194 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 894 | CH1363056 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 895 | CH1336232 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 896 | CH1443174 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 897 | CH1238722 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 898 | CH1243540 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 899 | CH1201066 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 900 | CH1211734 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 901 | CH1274744 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 902 | CH1355704 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 903 | CH1279533 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 904 | CH1304695 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 905 | CH1336456 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 906 | CH1340278 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 907 | CH1373015 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 908 | CH1475122 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 909 | CH1341750 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 910 | CH1377112 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 911 | CH1348990 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 912 | CH1459327 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 913 | CH1427041 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 914 | CH1471511 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 915 | CH1285760 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 916 | CH1281297 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 917 | CH1294792 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 918 | CH1314609 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 919 | CH1365969 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 920 | CH1361207 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 921 | CH1385513 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 922 | CH1277256 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 923 | CH1318946 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 924 | CH1468517 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 925 | CH1250910 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 926 | CH1468498 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 927 | CH1325727 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 928 | CH1427051 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 929 | CH1353144 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 930 | CH1294747 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 931 | CH1292787 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 932 | CH1243658 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 933 | CH1395509 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 934 | CH1330204 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 935 | CH1418352 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 936 | CH1394161 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 937 | CH1463786 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 938 | CH1276030 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 939 | CH1259281 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 940 | CH1459152 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 941 | CH1350931 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 942 | CH1420298 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 943 | CH1227891 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 944 | CH1455100 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 945 | CH1403786 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 946 | CH1424620 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 947 | CH1459191 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 948 | CH1236069 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 949 | CH1404440 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 950 | CH1242270 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 951 | CH1314397 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 952 | CH1218337 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 953 | CH1494639 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 954 | CH1329123 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 955 | CH1471732 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 956 | CH1405896 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 957 | CH1336070 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 958 | CH1339107 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 959 | CH1293640 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 960 | CH1306228 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 961 | CH1308781 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 962 | CH1306077 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 963 | CH1293138 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 964 | CH1454545 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 965 | CH1277924 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 966 | CH1371347 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 967 | CH1315115 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 968 | CH1250908 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 969 | CH1329070 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 970 | CH1386033 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 971 | CH1277049 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 972 | CH1295360 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 973 | CH1243691 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 974 | CH1295371 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 975 | CH1315159 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 976 | CH1274485 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 977 | CH1329312 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 978 | CH1272816 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 979 | CH1439253 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 980 | CH1408344 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 981 | CH1201725 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 982 | CH1425776 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 983 | CH1398894 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 984 | CH1462156 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 985 | CH1294680 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 986 | CH1355713 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 987 | CH1485179 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 988 | CH1277488 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 989 | CH1396874 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 990 | CH1316361 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 991 | CH1300598 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 992 | CH1318883 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 993 | CH1319650 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 994 | CH1324864 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 995 | CH1212789 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 996 | CH1327895 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 997 | CH1423112 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 998 | CH1479036 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 999 | CH1339782 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1000 | CH1314215 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1001 | CH1305935 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1002 | CH1439097 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1003 | CH1357877 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1004 | CH1433936 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1005 | CH1417314 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1006 | CH1295006 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1007 | CH1353786 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1008 | CH1239118 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1009 | CH1281853 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1010 | CH1451239 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1011 | CH1420217 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1012 | CH1341246 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1013 | CH1435323 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1014 | CH1322960 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1015 | CH1386306 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1016 | CH1434125 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1017 | CH1348897 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1018 | CH1353441 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1019 | CH1366578 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1020 | CH1329598 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1021 | CH1264017 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1022 | CH1277483 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1023 | CH1277125 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1024 | CH1277502 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1025 | CH1260027 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1026 | CH1255802 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1027 | CH1374100 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1028 | CH1259633 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1029 | CH1373981 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1030 | CH1488978 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1031 | CH1493900 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1032 | CH1441391 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1033 | CH1251316 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1034 | CH1272776 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1035 | CH1413465 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1036 | CH1459323 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1037 | CH1293927 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1038 | CH1468525 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1039 | CH1359967 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1040 | CH1351219 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1041 | CH1420202 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1042 | CH1382703 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1043 | CH1345576 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1044 | CH1461354 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1045 | CH1410707 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1046 | CH1303509 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1047 | CH1426182 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1048 | CH1302826 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1049 | CH1304993 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1050 | CH1273013 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1051 | CH1295391 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1052 | CH1274781 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1053 | CH1405629 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1054 | CH1293155 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1055 | CH1365705 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1056 | CH1299488 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1057 | CH1295224 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1058 | CH1313488 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1059 | CH1443823 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1060 | CH1493249 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1061 | CH1369603 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1062 | CH1287926 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1063 | CH1318608 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1064 | CH1216138 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1065 | CH1238393 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1066 | CH1281712 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1067 | CH1201949 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1068 | CH1322652 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1069 | CH1230135 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1070 | CH1327497 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1071 | CH1363306 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1072 | CH1450340 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1073 | CH1250539 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1074 | CH1251204 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1075 | CH1256799 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1076 | CH1234513 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1077 | CH1255787 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1078 | CH1461428 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1079 | CH1425858 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1080 | CH1344157 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1081 | CH1361682 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1082 | CH1385493 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1083 | CH1273485 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1084 | CH1235803 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1085 | CH1236432 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1086 | CH1215574 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1087 | CH1277129 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1088 | CH1239097 | 3 | School of Arts and Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1089 | CH1239077 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1090 | CH1235919 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1091 | CH1191961 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1092 | CH1337619 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1093 | CH1280498 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1094 | CH1363063 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1095 | CH1344224 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1096 | CH1357870 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1097 | CH1405406 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1098 | CH1264275 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1099 | CH1342288 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1100 | CH1274434 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1101 | CH1384384 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1102 | CH1238854 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1103 | CH1379253 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1104 | CH1307881 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1105 | CH1295438 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1106 | CH1484076 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1107 | CH1311814 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1108 | CH1461446 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1109 | CH1335459 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1110 | CH1244323 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1111 | CH1311403 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1112 | CH1295669 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1113 | CH1475123 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1114 | CH1340570 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1115 | CH1432491 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1116 | CH1353150 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1117 | CH1420317 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1118 | CH1352617 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1119 | CH1294464 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1120 | CH1444494 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1121 | CH1348796 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1122 | CH1388987 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1123 | CH1431962 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1124 | CH1361622 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1125 | CH1351156 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1126 | CH1471510 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1127 | CH1459053 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1128 | CH1336898 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1129 | CH1364844 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1130 | CH1397010 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1131 | CH1410702 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1132 | CH1292937 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1133 | CH1440524 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1134 | CH1359070 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1135 | CH1469738 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1136 | CH1430583 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1137 | CH1213852 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1138 | CH1310650 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1139 | CH1265272 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1140 | CH1349590 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1141 | CH1295218 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1142 | CH1259635 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1143 | CH1280748 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1144 | CH1445590 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1145 | CH1355324 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1146 | CH1342599 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1147 | CH1271631 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1148 | CH1451254 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1149 | CH1404916 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1150 | CH1488265 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1151 | CH1492140 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1152 | CH1425093 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1153 | CH1311079 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1154 | CH1363054 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1155 | CH1276659 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1156 | CH1237264 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1157 | CH1206098 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1158 | CH1348525 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1159 | CH1234680 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1160 | CH1280203 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1161 | CH1304332 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1162 | CH1410910 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1163 | CH1304887 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1164 | CH1212656 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1165 | CH1245120 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1166 | CH1353735 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1167 | CH1381580 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1168 | CH1410845 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1169 | CH1343320 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1170 | CH1415353 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1171 | CH1376596 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1172 | CH1410718 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1173 | CH1486486 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1174 | CH1379455 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1175 | CH1397038 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1176 | CH1333535 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1177 | CH1310663 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1178 | CH1376531 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1179 | CH1349536 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1180 | CH1494143 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1181 | CH1376820 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1182 | CH1413482 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1183 | CH1469730 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1184 | CH1355947 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1185 | CH1341634 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1186 | CH1234898 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1187 | CH1269939 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1188 | CH1295363 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1189 | CH1270501 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1190 | CH1441846 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1191 | CH1417474 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1192 | CH1346662 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1193 | CH1440525 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1194 | CH1484075 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1195 | CH1311702 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1196 | CH1294505 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1197 | CH1340407 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1198 | CH1332186 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1199 | CH1437724 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1200 | CH1237124 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1201 | CH1238729 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1202 | CH1437584 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1203 | CH1347469 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1204 | CH1397709 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1205 | CH1484259 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1206 | CH1452082 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1207 | CH1349451 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1208 | CH1412602 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1209 | CH1398950 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1210 | CH1423328 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1211 | CH1397002 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1212 | CH1349452 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1213 | CH1397007 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1214 | CH1314553 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1215 | CH1260025 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1216 | CH1428001 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1217 | CH1308778 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1218 | CH1313950 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1219 | CH1346555 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1220 | CH1456327 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1221 | CH1462311 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1222 | CH1384592 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1223 | CH1360822 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1224 | CH1439732 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1225 | CH1295590 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1226 | CH1238824 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1227 | CH1322764 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1228 | CH1277480 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1229 | CH1322193 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1230 | CH1252134 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1231 | CH1274045 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1232 | CH1213378 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1233 | CH1315488 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1234 | CH1238855 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1235 | CH1318247 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1236 | CH1304487 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1237 | CH1208947 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1238 | CH1227363 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1239 | CH1386252 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1240 | CH1417039 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1241 | CH1337867 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1242 | CH1325323 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1243 | CH1380584 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1244 | CH1486455 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1245 | CH1276056 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1246 | CH1337326 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1247 | CH1256739 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1248 | CH1351101 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1249 | CH1359209 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1250 | CH1407965 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1251 | CH1259990 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1252 | CH1435145 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1253 | CH1488346 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1254 | CH1481905 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1255 | CH1255967 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1256 | CH1220222 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1257 | CH1422714 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1258 | CH1314867 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1259 | CH1417888 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1260 | CH1353039 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1261 | CH1404288 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1262 | CH1440002 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1263 | CH1442822 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1264 | CH1443369 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1265 | CH1397227 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1266 | CH1341791 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1267 | CH1349258 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1268 | CH1493154 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1269 | CH1396148 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1270 | CH1430737 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1271 | CH1385581 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1272 | CH1337081 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1273 | CH1376570 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1274 | CH1398778 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1275 | CH1239059 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1276 | CH1423331 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1277 | CH1469726 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1278 | CH1446238 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1279 | CH1423390 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1280 | CH1226227 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1281 | CH1308909 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1282 | CH1305933 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1283 | CH1243370 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1284 | CH1286175 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1285 | CH1349460 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1286 | CH1299078 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1287 | CH1284517 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1288 | CH1446280 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1289 | CH1307456 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1290 | CH1483814 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1291 | CH1485680 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1292 | CH1269411 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1293 | CH1434373 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1294 | CH1434534 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1295 | CH1376268 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1296 | CH1404248 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1297 | CH1469728 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1298 | CH1349750 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1299 | CH1366161 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1300 | CH1494142 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1301 | CH1372973 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1302 | CH1381202 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1303 | CH1445465 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1304 | CH1380629 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1305 | CH1349325 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1306 | CH1426335 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1307 | CH1450393 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1308 | CH1338502 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1309 | CH1365274 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1310 | CH1247108 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1311 | CH1295431 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1312 | CH1259994 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1313 | CH1273600 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1314 | CH1375424 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1315 | CH1432504 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1316 | CH1402932 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1317 | CH1432417 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1318 | CH1298839 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1319 | CH1293147 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1320 | CH1322169 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1321 | CH1367389 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1322 | CH1476450 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1323 | CH1286821 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1324 | CH1307703 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1325 | CH1233320 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1326 | CH1232624 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1327 | CH1206494 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1328 | CH1300608 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1329 | CH1242339 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1330 | CH1453141 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1331 | CH1349607 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1332 | CH1302963 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1333 | CH1266453 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1334 | CH1385005 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1335 | CH1465579 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1336 | CH1230854 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1337 | CH1434837 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1338 | CH1353742 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1339 | CH1352807 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1340 | CH1486822 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1341 | CH1338540 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1342 | CH1444587 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1343 | CH1438031 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1344 | CH1479638 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1345 | CH1413427 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1346 | CH1487586 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1347 | CH1491302 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1348 | CH1364889 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1349 | CH1261614 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1350 | CH1227350 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1351 | CH1227227 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1352 | CH1214362 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1353 | CH1341887 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1354 | CH1350941 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1355 | CH1422104 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1356 | CH1474522 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1357 | CH1368758 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1358 | CH1349465 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1359 | CH1457138 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1360 | CH1397710 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1361 | CH1448459 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1362 | CH1365011 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1363 | CH1400643 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1364 | CH1355993 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1365 | CH1494141 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1366 | CH1377431 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1367 | CH1380659 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1368 | CH1360313 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1369 | CH1295398 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1370 | CH1426227 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1371 | CH1295389 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1372 | CH1430369 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1373 | CH1427049 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1374 | CH1472719 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1375 | CH1310031 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1376 | CH1380657 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1377 | CH1302302 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1378 | CH1235978 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1379 | CH1340632 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1380 | CH1462155 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1381 | CH1451084 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1382 | CH1327863 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1383 | CH1339681 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1384 | CH1295195 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1385 | CH1335471 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1386 | CH1310182 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1387 | CH1233574 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1388 | CH1257237 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1389 | CH1453143 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1390 | CH1486484 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1391 | CH1292869 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1392 | CH1467746 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1393 | CH1466945 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1394 | CH1476213 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1395 | CH1452000 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1396 | CH1495905 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1397 | CH1422202 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1398 | CH1407980 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1399 | CH1461356 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1400 | CH1410712 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1401 | CH1295378 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1402 | CH1459040 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1403 | CH1368208 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1404 | CH1363978 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1405 | CH1273151 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1406 | CH1213089 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1407 | CH1314336 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1408 | CH1300428 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1409 | CH1242238 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1410 | CH1305926 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1411 | CH1313529 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1412 | CH1294763 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1413 | CH1307382 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1414 | CH1339775 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1415 | CH1428145 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1416 | CH1294683 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1417 | CH1480200 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1418 | CH1218051 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1419 | CH1218960 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1420 | CH1299386 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1421 | CH1293149 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1422 | CH1469889 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1423 | CH1318604 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1424 | CH1485196 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1425 | CH1259237 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1426 | CH1229243 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1427 | CH1215216 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1428 | CH1333470 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1429 | CH1291255 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1430 | CH1375080 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1431 | CH1349598 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1432 | CH1321160 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1433 | CH1295212 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1434 | CH1286923 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1435 | CH1304762 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1436 | CH1401332 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1437 | CH1301713 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1438 | CH1423869 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1439 | CH1293086 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1440 | CH1229533 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1441 | CH1213076 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1442 | CH1237320 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1443 | CH1208928 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1444 | CH1286199 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1445 | CH1235980 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1446 | CH1353978 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1447 | CH1485812 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1448 | CH1445919 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1449 | CH1349553 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1450 | CH1469906 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1451 | CH1468272 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1452 | CH1474563 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1453 | CH1386581 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1454 | CH1486458 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1455 | CH1292489 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1456 | CH1268345 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1457 | CH1247024 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1458 | CH1348913 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1459 | CH1215976 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1460 | CH1304694 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1461 | CH1214716 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1462 | CH1214717 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1463 | CH1349612 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1464 | CH1295217 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1465 | CH1213085 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1466 | CH1386378 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1467 | CH1366809 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1468 | CH1318016 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1469 | CH1323997 | 2 | John P. Burke School of Public Service and Education | No | N/A | Yes | Yes |
| 1470 | CH1304227 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1471 | CH1495436 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1472 | CH1303877 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1473 | CH1219075 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1474 | CH1238826 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1475 | CH1243558 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1476 | CH1218632 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1477 | CH1227664 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1478 | CH1368832 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1479 | CH1409235 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1480 | CH1434253 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1481 | CH1470330 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1482 | CH1487085 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1483 | CH1337063 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1484 | CH1490431 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1485 | CH1465733 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1486 | CH1361184 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1487 | CH1398678 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1488 | CH1363970 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1489 | CH1486489 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1490 | CH1354513 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1491 | CH1487012 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1492 | CH1349256 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1493 | CH1491306 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1494 | CH1494582 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1495 | CH1398771 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1496 | CH1460199 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1497 | CH1440851 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1498 | CH1343655 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1499 | CH1466930 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1500 | CH1396711 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1501 | CH1460312 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1502 | CH1495564 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1503 | CH1495902 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1504 | CH1497046 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1505 | CH1386293 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1506 | CH1207994 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1507 | CH1395193 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1508 | CH1398944 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1509 | CH1495302 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1510 | CH1295385 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1511 | CH1363588 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1512 | CH1493076 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1513 | CH1364609 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1514 | CH1469729 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1515 | CH1318983 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1516 | CH1318974 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1517 | CH1405431 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1518 | CH1295374 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1519 | CH1277489 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1520 | CH1294765 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1521 | CH1273604 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1522 | CH1308608 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1523 | CH1442875 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1524 | CH1418066 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1525 | CH1343666 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1526 | CH1335092 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1527 | CH1443821 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1528 | CH1293167 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1529 | CH1478920 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1530 | CH1421095 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1531 | CH1468064 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1532 | CH1341449 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1533 | CH1441492 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1534 | CH1214309 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1535 | CH1483813 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1536 | CH1329135 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1537 | CH1377596 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1538 | CH1453706 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1539 | CH1268340 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1540 | CH1281726 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1541 | CH1239462 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1542 | CH1315775 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1543 | CH1300576 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1544 | CH1480473 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1545 | CH1494658 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1546 | CH1438042 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1547 | CH1426186 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1548 | CH1376266 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1549 | CH1435850 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1550 | CH1300415 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1551 | CH1385456 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1552 | CH1355058 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1553 | CH1494140 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1554 | CH1360109 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1555 | CH1398775 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1556 | CH1344193 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1557 | CH1387264 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1558 | CH1367965 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1559 | CH1396825 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1560 | CH1353111 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1561 | CH1208001 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1562 | CH1365268 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1563 | CH1254962 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1564 | CH1303515 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1565 | CH1293521 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1566 | CH1412303 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 1567 | CH1294752 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1568 | CH1294759 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1569 | CH1319925 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1570 | CH1293165 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1571 | CH1458912 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1572 | CH1318064 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1573 | CH1368052 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1574 | CH1304241 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1575 | CH1273602 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1576 | CH1277094 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1577 | CH1293141 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1578 | CH1484784 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1579 | CH1318605 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1580 | CH1460350 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1581 | CH1298894 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1582 | CH1313496 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1583 | CH1301310 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1584 | CH1197991 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1585 | CH1201950 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1586 | CH1258084 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1587 | CH1307425 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1588 | CH1314197 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1589 | CH1355050 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1590 | CH1238857 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1591 | CH1295210 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1592 | CH1295214 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1593 | CH1270876 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1594 | CH1366777 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1595 | CH1304950 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1596 | CH1435463 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1597 | CH1496448 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1598 | CH1400221 | 3 | School of Arts and Sciences | No | N/A | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1599 | CH1228358 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1600 | CH1251319 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1601 | CH1235934 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1602 | CH1250690 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1603 | CH1227233 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1604 | CH1252136 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1605 | CH1486343 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1606 | CH1299719 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1607 | CH1445907 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1608 | CH1442583 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1609 | CH1485371 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1610 | CH1366309 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1611 | CH1473542 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1612 | CH1417233 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1613 | CH1339860 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1614 | CH1351561 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1615 | CH1407689 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1616 | CH1322777 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1617 | CH1240263 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1618 | CH1272930 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1619 | CH1242332 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1620 | CH1202288 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1621 | CH1379302 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1622 | CH1247302 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1623 | CH1255918 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1624 | CH1257617 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1625 | CH1211418 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1626 | CH1231413 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1627 | CH1292468 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1628 | CH1328235 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1629 | CH1329965 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1630 | CH1450130 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1631 | CH1230806 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1632 | CH1303888 | 3 | School of Arts and Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1633 | CH1240262 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1634 | CH1209099 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1635 | CH1259940 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1636 | CH1241561 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1637 | CH1240981 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1638 | CH1213816 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1639 | CH1471660 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1640 | CH1490329 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1641 | CH1431938 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1642 | CH1271581 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1643 | CH1376906 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1644 | CH1444456 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1645 | CH1344488 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1646 | CH1420208 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1647 | CH1407379 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1648 | CH1442680 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1649 | CH1496695 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1650 | CH1398717 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1651 | CH1494631 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1652 | CH1431915 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1653 | CH1349257 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1654 | CH1296031 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1655 | CH1395183 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1656 | CH1396860 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1657 | CH1482853 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1658 | CH1460185 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1659 | CH1417896 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1660 | CH1294462 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1661 | CH1460313 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1662 | CH1468145 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1663 | CH1231498 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1664 | CH1495927 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1665 | CH1495934 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1666 | CH1445470 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1667 | CH1382627 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1668 | CH1308601 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1669 | CH1381075 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1670 | CH1497447 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1671 | CH1412311 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1672 | CH1404374 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1673 | CH1365298 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1674 | CH1289335 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1675 | CH1260970 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1676 | CH1248667 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1677 | CH1295475 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1678 | CH1244559 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1679 | CH1295416 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1680 | CH1305922 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1681 | CH1277699 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1682 | CH1294755 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1683 | CH1295425 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1684 | CH1314350 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1685 | CH1372504 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1686 | CH1432449 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1687 | CH1314202 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1688 | CH1293172 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1689 | CH1307106 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1690 | CH1331055 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1691 | CH1355988 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1692 | CH1337862 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1693 | CH1399230 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1694 | CH1293145 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1695 | CH1219646 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1696 | CH1286958 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1697 | CH1256913 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1698 | CH1273477 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1699 | CH1486481 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1700 | CH1324504 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1701 | CH1332167 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1702 | CH1419489 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1703 | CH1386360 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1704 | CH1460214 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1705 | CH1480514 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1706 | CH1356843 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1707 | CH1418033 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1708 | CH1428127 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1709 | CH1495907 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1710 | CH1318979 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1711 | CH1490888 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1712 | CH1365282 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1713 | CH1360745 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1714 | CH1410800 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1715 | CH1352923 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1716 | CH1483696 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1717 | CH1353153 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1718 | CH1480505 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1719 | CH1461180 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1720 | CH1207972 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1721 | CH1311800 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1722 | CH1295477 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1723 | CH1277487 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1724 | CH1242208 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1725 | CH1314551 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1726 | CH1294757 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1727 | CH1295429 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1728 | CH1294761 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1729 | CH1295420 | 1 | Instructional Design | No | Yes | N/A | Yes |
| 1730 | CH1393437 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1731 | CH1396868 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1732 | CH1434023 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1733 | CH1293163 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1734 | CH1273622 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1735 | CH1293160 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1736 | CH1315463 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1737 | CH1318600 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1738 | CH1318335 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1739 | CH1246979 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1740 | CH1390279 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1741 | CH1368348 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1742 | CH1341726 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1743 | CH1340454 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1744 | CH1293769 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1745 | CH1412598 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1746 | CH1294742 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1747 | CH1277089 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1748 | CH1316503 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1749 | CH1210793 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1750 | CH1268518 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1751 | CH1229242 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1752 | CH1299688 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1753 | CH1215731 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1754 | CH1215746 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1755 | CH1274003 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1756 | CH1498339 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1757 | CH1257615 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1758 | CH1435726 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1759 | CH1352356 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1760 | CH1472159 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1761 | CH1496443 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1762 | CH1243588 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1763 | CH1303893 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1764 | CH1303873 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1765 | CH1236004 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1766 | CH1247109 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1767 | CH1300990 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1768 | CH1201566 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1769 | CH1241305 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1770 | CH1214291 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1771 | CH1330944 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1772 | CH1416351 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1773 | CH1213091 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1774 | CH1355089 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1775 | CH1351627 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1776 | CH1357063 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1777 | CH1352862 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1778 | CH1493882 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1779 | CH1447831 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1780 | CH1374189 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1781 | CH1371511 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1782 | CH1216171 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1783 | CH1250683 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1784 | CH1260044 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1785 | CH1275058 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1786 | CH1299038 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1787 | CH1215805 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1788 | CH1352495 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1789 | CH1326946 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1790 | CH1255750 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1791 | CH1259288 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1792 | CH1247121 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1793 | CH1277039 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1794 | CH1369471 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1795 | CH1396794 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1796 | CH1352341 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1797 | CH1317998 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1798 | CH1384989 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1799 | CH1304708 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1800 | CH1373017 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1801 | CH1381190 | 3 | School of Arts and Sciences | Yes | N/A | N/A | No |
| 1802 | CH1475211 | 3 | School of Arts and Sciences | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1803 | CH1386076 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1804 | CH1495439 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1805 | CH1287237 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1806 | CH1237217 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1807 | CH1258089 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1808 | CH1240980 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1809 | CH1210312 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1810 | CH1235971 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1811 | CH1209385 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1812 | CH1239467 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1813 | CH1417542 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1814 | CH1347842 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1815 | CH1483980 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1816 | CH1338816 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1817 | CH1367011 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1818 | CH1445723 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1819 | CH1473546 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1820 | CH1333127 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1821 | CH1459389 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1822 | CH1404346 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1823 | CH1373678 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1824 | CH1401139 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1825 | CH1336455 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1826 | CH1420833 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1827 | CH1294412 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1828 | CH1493074 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1829 | CH1295437 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1830 | CH1354236 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1831 | CH1317493 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1832 | CH1472168 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1833 | CH1486482 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1834 | CH1491300 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1835 | CH1491298 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1836 | CH1294218 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1837 | CH1459937 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1838 | CH1485016 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1839 | CH1353167 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1840 | CH1353168 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1841 | CH1465620 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1842 | CH1367425 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1843 | CH1333014 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1844 | CH1490289 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1845 | CH1267579 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1846 | CH1414537 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1847 | CH1461351 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1848 | CH1400633 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1849 | CH1382706 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1850 | CH1365270 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1851 | CH1300567 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1852 | CH1353806 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1853 | CH1373319 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1854 | CH1380555 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1855 | CH1456324 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1856 | CH1483537 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1857 | CH1207983 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1858 | CH1365276 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1859 | CH1307377 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1860 | CH1220252 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1861 | CH1242228 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1862 | CH1293158 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1863 | CH1239506 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1864 | CH1402358 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1865 | CH1334258 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1866 | CH1466373 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1867 | CH1446000 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1868 | CH1318602 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1869 | CH1254291 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1870 | CH1239381 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1871 | CH1240085 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1872 | CH1427807 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1873 | CH1475468 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1874 | CH1471514 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1875 | CH1293752 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1876 | CH1304947 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1877 | CH1472651 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1878 | CH1493993 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1879 | CH1372400 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1880 | CH1345545 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1881 | CH1309882 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 1882 | CH1379921 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1883 | CH1355978 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1884 | CH1294293 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1885 | CH1380652 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1886 | CH1494650 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1887 | CH1487008 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1888 | CH1459286 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1889 | CH1295753 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1890 | CH1471506 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1891 | CH1495881 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1892 | CH1490883 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1893 | CH1458440 | 3 | School of Arts and Sciences | Yes | N/A | N/A | No |
| 1894 | CH1480513 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1895 | CH1352301 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1896 | CH1476633 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1897 | CH1483602 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1898 | CH1483270 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1899 | CH1384240 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1900 | CH1267373 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1901 | CH1268454 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1902 | CH1412878 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1903 | CH1423207 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1904 | CH1385111 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1905 | CH1387307 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 1906 | CH1353014 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1907 | CH1495882 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1908 | CH1453777 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 1909 | CH1292927 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1910 | CH1243723 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1911 | CH1293562 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 1912 | CH1264217 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 1913 | CH1442597 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 1914 | CH1433598 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 1915 | CH1277082 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1916 | CH1260696 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1917 | CH1259992 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1918 | CH1339702 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1919 | CH1441719 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1920 | CH1299894 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1921 | CH1399869 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1922 | CH1332892 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1923 | CH1293161 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1924 | CH1459470 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 1925 | CH1360885 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1926 | CH1331691 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 1927 | CH1320485 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1928 | CH1373054 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1929 | CH1408349 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1930 | CH1417989 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 1931 | CH1389204 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 1932 | CH1285890 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1933 | CH1270872 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1934 | CH1308463 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1935 | CH1263167 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1936 | CH1220325 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1937 | CH1295501 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1938 | CH1252397 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1939 | CH1215827 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1940 | CH1353458 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1941 | CH1213390 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1942 | CH1448499 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1943 | CH1464675 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1944 | CH1307116 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1945 | CH1404663 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1946 | CH1238859 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1947 | CH1262929 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1948 | CH1275148 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1949 | CH1301477 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1950 | CH1339804 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1951 | CH1382655 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1952 | CH1275382 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 1953 | CH1498212 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1954 | CH1465631 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1955 | CH1300422 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1956 | CH1231496 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1957 | CH1371754 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 1958 | CH1237321 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1959 | CH1220664 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1960 | CH1240261 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 1961 | CH1422668 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1962 | CH1471149 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1963 | CH1398192 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1964 | CH1459378 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1965 | CH1355161 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1966 | CH1352616 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1967 | CH1413280 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | No |
| 1968 | CH1466451 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1969 | CH1485132 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1970 | CH1443365 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1971 | CH1495713 | 3 | John P. Burke School of Public Service and Education | Yes | N/A | N/A | Yes |
| 1972 | CH1381412 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 1973 | CH1332919 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 1974 | CH1206606 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1975 | CH1226110 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1976 | CH1320709 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 1977 | CH1230800 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1978 | CH1422366 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1979 | CH1236793 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1980 | CH1293920 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1981 | CH1307097 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1982 | CH1418641 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1983 | CH1425164 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1984 | CH1255916 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1985 | CH1213403 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1986 | CH1201944 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1987 | CH1358701 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 1988 | CH1419619 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1989 | CH1261399 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 1990 | CH1379409 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1991 | CH1315132 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1992 | CH1249207 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1993 | CH1443406 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1994 | CH1430629 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1995 | CH1292872 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1996 | CH1398332 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1997 | CH1352420 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 1998 | CH1277032 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 1999 | CH1479513 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2000 | CH1407791 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2001 | CH1357337 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2002 | CH1486774 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2003 | CH1434532 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2004 | CH1444555 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2005 | CH1460226 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2006 | CH1235875 | 3 | School of Arts and Sciences | No | N/A | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2007 | CH1235808 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2008 | CH1352622 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2009 | CH1445909 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2010 | CH1445613 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2011 | CH1424364 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2012 | CH1489637 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2013 | CH1478751 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2014 | CH1294312 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2015 | CH1294276 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2016 | CH1472162 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2017 | CH1494629 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2018 | CH1484290 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2019 | CH1487024 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2020 | CH1407850 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2021 | CH1427052 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2022 | CH1412306 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2023 | CH1495883 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2024 | CH1490961 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2025 | CH1369101 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2026 | CH1468528 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2027 | CH1460190 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2028 | CH1480500 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2029 | CH1460220 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2030 | CH1468076 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2031 | CH1480521 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2032 | CH1401659 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2033 | CH1322159 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2034 | CH1441712 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2035 | CH1260033 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2036 | CH1301002 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2037 | CH1264273 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2038 | CH1431929 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2039 | CH1437722 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2040 | CH1364294 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |


PTX4144

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2041 | CH1496172 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2042 | CH1347801 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2043 | CH1439147 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2044 | CH1473258 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2045 | CH1364110 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2046 | CH1418950 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2047 | CH1490940 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2048 | CH1428117 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2049 | CH1352913 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2050 | CH1495872 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2051 | CH1398796 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2052 | CH1208018 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2053 | CH1421983 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2054 | CH1365296 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2055 | CH1295434 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2056 | CH1263497 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2057 | CH1293538 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2058 | CH1293551 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2059 | CH1301068 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2060 | CH1295369 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2061 | CH1242198 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2062 | CH1270595 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2063 | CH1373760 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 2064 | CH1260060 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 2065 | CH1269571 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2066 | CH1400240 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2067 | CH1290938 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2068 | CH1281802 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2069 | CH1306154 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2070 | CH1483981 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2071 | CH1423054 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2072 | CH1346507 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2073 | CH1232460 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2074 | CH1317781 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2075 | CH1494092 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2076 | CH1425080 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2077 | CH1496367 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2078 | CH1437662 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2079 | CH1304944 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2080 | CH1214290 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2081 | CH1312218 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2082 | CH1363601 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2083 | CH1220736 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2084 | CH1260029 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 2085 | CH1240264 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2086 | CH1325786 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2087 | CH1242885 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2088 | CH1294309 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2089 | CH1317482 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2090 | CH1300571 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2091 | CH1294217 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2092 | CH1388840 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2093 | CH1404456 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2094 | CH1484286 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2095 | CH1484288 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2096 | CH1486652 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2097 | CH1487958 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2098 | CH1384985 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2099 | CH1418022 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2100 | CH1479657 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2101 | CH1460228 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2102 | CH1460205 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2103 | CH1460201 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2104 | CH1369667 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2105 | CH1475653 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2106 | CH1494044 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2107 | CH1264266 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2108 | CH1420172 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2109 | CH1475605 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2110 | CH1475610 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2111 | CH1497045 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2112 | CH1439440 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2113 | CH1251216 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2114 | CH1268452 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2115 | CH1431932 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2116 | CH1364295 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2117 | CH1361219 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2118 | CH1385063 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2119 | CH1238720 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2120 | CH1238719 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2121 | CH1360658 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2122 | CH1490938 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2123 | CH1469725 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2124 | CH1490962 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2125 | CH1353152 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2126 | CH1495874 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2127 | CH1468141 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2128 | CH1456757 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2129 | CH1314695 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2130 | CH1285763 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2131 | CH1276684 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2132 | CH1443173 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 2133 | CH1277099 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2134 | CH1286057 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2135 | CH1465086 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2136 | CH1240972 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2137 | CH1198702 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2138 | CH1355508 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2139 | CH1493248 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2140 | CH1479767 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2141 | CH1325275 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2142 | CH1293774 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2143 | CH1368638 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2144 | CH1390608 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2145 | CH1293759 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2146 | CH1270503 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2147 | CH1424868 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2148 | CH1482953 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2149 | CH1371755 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2150 | CH1221171 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2151 | CH1273136 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2152 | CH1219120 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2153 | CH1373593 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2154 | CH1255683 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2155 | CH1477172 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2156 | CH1315067 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2157 | CH1262789 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2158 | CH1434514 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2159 | CH1352436 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2160 | CH1353373 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2161 | CH1234968 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2162 | CH1278307 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2163 | CH1409402 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2164 | CH1359099 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2165 | CH1365040 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2166 | CH1365041 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2167 | CH1365701 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2168 | CH1416774 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2169 | CH1424980 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2170 | CH1443838 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2171 | CH1219268 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2172 | CH1405278 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2173 | CH1392471 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2174 | CH1258172 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2175 | CH1257857 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2176 | CH1460200 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2177 | CH1216027 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2178 | CH1218789 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2179 | CH1219084 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2180 | CH1275131 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2181 | CH1445679 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2182 | CH1361724 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2183 | CH1493177 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2184 | CH1445805 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2185 | CH1353112 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2186 | CH1445695 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2187 | CH1327869 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2188 | CH1412338 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2189 | CH1312680 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2190 | CH1469031 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2191 | CH1469008 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2192 | CH1317486 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2193 | CH1403725 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2194 | CH1286112 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2195 | CH1253951 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |
| 2196 | CH1244522 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2197 | CH1253431 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | No |
| 2198 | CH1215744 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2199 | CH1247304 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2200 | CH1372790 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2201 | CH1255751 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2202 | CH1233303 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2203 | CH1233624 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2204 | CH1322648 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2205 | CH1383640 | 2 | Malcom Baldrige School of Business | No | N/A | N/A | Yes |
| 2206 | CH1498761 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2207 | CH1308585 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2208 | CH1307124 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2209 | CH1307448 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |
| 2210 | CH1307453 | 2 | Malcom Baldrige School of Business | No | N/A | Yes | Yes |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2211 | CH1367279 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2212 | CH1340694 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2213 | CH1295215 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2214 | CH1433654 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2215 | CH1353809 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2216 | CH1434389 | 2 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2217 | CH1423618 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2218 | CH1357336 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2219 | CH1364296 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2220 | CH1411020 | 2 | School of Arts and Sciences | No | N/A | Yes | Yes |
| 2221 | CH1273139 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2222 | CH1495572 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2223 | CH1435544 | 2 | John P. Burke School of Public Service and Education | No | N/A | N/A | Yes |
| 2224 | CH1244751 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2225 | CH1256769 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2226 | CH1423586 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2227 | CH1293102 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2228 | CH1401580 | 3 | School of Arts and Sciences | No | N/A | N/A | No |
| 2229 | CH1262930 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2230 | CH1220255 | 3 | American Sentinel College of Nursing and Health Sciences | No | N/A | N/A | No |
| 2231 | CH1201783 | 3 | School of Arts and Sciences | No | N/A | N/A | Yes |
| 2232 | CH1396817 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2233 | CH1481136 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2234 | CH1445930 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2235 | CH1448165 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2236 | CH1480507 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2237 | CH1214703 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2238 | CH1341174 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2239 | CH1475225 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2240 | CH1364700 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2241 | CH1445915 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2242 | CH1455017 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2243 | CH1417056 | 3 | John P. Burke School of Public Service and Education | No | N/A | N/A | No |
| 2244 | CH1294305 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2245 | CH1294282 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2246 | CH1294287 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2247 | CH1294298 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2248 | CH1316092 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2249 | CH1294301 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2250 | CH1494626 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2251 | CH1494636 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2252 | CH1472166 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2253 | CH1472171 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2254 | CH1494660 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2255 | CH1472163 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2256 | CH1494637 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2257 | CH1388836 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2258 | CH1494651 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2259 | CH1494632 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2260 | CH1487027 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2261 | CH1487021 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2262 | CH1455355 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2263 | CH1408351 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2264 | CH1376782 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2265 | CH1353149 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2266 | CH1460213 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2267 | CH1460191 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2268 | CH1476642 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2269 | CH1480506 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2270 | CH1460209 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2271 | CH1460207 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2272 | CH1460174 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2273 | CH1460206 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2274 | CH1480503 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2275 | CH1431793 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2276 | CH1484360 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2277 | CH1474524 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2278 | CH1404289 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2279 | CH1400374 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2280 | CH1294457 | 1 | School of Arts and Sciences | No | Yes | N/A | Yes |
| 2281 | CH1353539 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2282 | CH1325351 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2283 | CH1495904 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2284 | CH1458361 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2285 | CH1475611 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2286 | CH1477503 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2287 | CH1468595 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2288 | CH1433860 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2289 | CH1365700 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2290 | CH1409201 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2291 | CH1461349 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2292 | CH1410986 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2293 | CH1355479 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2294 | CH1365292 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2295 | CH1373821 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2296 | CH1433657 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2297 | CH1422317 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2298 | CH1441752 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2299 | CH1484637 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2300 | CH1395968 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2301 | CH1355974 | 1 | School of Arts and Sciences | Yes | Yes | N/A | Yes |
| 2302 | CH1412310 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2303 | CH1495879 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2304 | CH1353440 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2305 | CH1413953 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2306 | CH1426402 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2307 | CH1493987 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2308 | CH1208025 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2309 | CH1483532 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2310 | CH1425179 | 1 | School of Arts and Sciences | Yes | Yes | N/A | No |
| 2311 | CH1280173 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2312 | CH1276039 | 1 | School of Arts and Sciences | No | Yes | N/A | No |

Post Summary Chart

| No. | Course Hero Document | Matching Process Group | Identified Post Institution | Identified Post Author | Blackboard Match for Group 1 | Blackboard Match for Group 2 | Identified Post Metadata |
|---|---|---|---|---|---|---|---|
| 2313 | CH1274431 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2314 | CH1264022 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2315 | CH1367010 | 1 | American Sentinel College of Nursing and Health Sciences | No | Yes | N/A | No |
| 2316 | CH1476606 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2317 | CH1319758 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2318 | CH1495307 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2319 | CH1332627 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2320 | CH1464619 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2321 | CH1395164 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2322 | CH1294634 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2323 | CH1440518 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2324 | CH1424957 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2325 | CH1422279 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2326 | CH1332163 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2327 | CH1496556 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2328 | CH1307110 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2329 | CH1307441 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | Yes |
| 2330 | CH1262395 | 1 | Malcom Baldrige School of Business | Yes | Yes | N/A | No |
| 2331 | CH1498297 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2332 | CH1477125 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2333 | CH1332876 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2334 | CH1332620 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2335 | CH1332608 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | Yes |
| 2336 | CH1473841 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2337 | CH1293760 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2338 | CH1481855 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2339 | CH1453776 | 1 | School of Arts and Sciences | No | Yes | N/A | No |
| 2340 | CH1214289 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2341 | CH1277085 | 1 | Malcom Baldrige School of Business | No | Yes | N/A | No |
| 2342 | CH1245100 | 1 | John P. Burke School of Public Service and Education | No | Yes | N/A | Yes |