| Post University, Inc. v. Learneo, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Post's Revised Exhibit List with Learneo's Objections and Post's Responses | | | | | | |
| February 13, 2026 | | | | | | |
| **No.** | **Beginning Bates Number** | **Ending Bates Number** | **Date** | **Description** | **Objection** | **Post's Response** |
| 1 | | | | Post University Website | F, H, 403 | 2, 3, 5 |
| 2 | | | | Course Hero Website | F, H, 403 | 2, 3, 5 |
| 3 | | | | Course Hero Website - About Us | F, H | 2, 3 |
| 4 | | | | Course Hero Website - Study Resources | F, H | 2, 3 |
| 5 | | | | Course Hero - Post Document | F, H | 2, 3 |
| 6 | | | | Course Hero - Subscription | F, H | 2, 3 |
| 7 | | | | Course Hero - DMCA | F | 2 |
| 8 | | | | Course Hero - Register | F, H | 2, 3 |
| 9 | | | | Course Hero's Updated Terms of Service | No objection | |
| 10 | | | 9.27.2021 | Email from Timothy Johnson to T. Johnson, J. Gratz, and B. Lehberger regarding RE: Good speaking with you re: CourseHero | F, H, 403 | 2, 3, 5 |
| 11 | | | 10.22.2022 | Letter from Timothy Johnson to Annie A. Lee regarding Supplemental Interrogatory Response | F, H, 403, I, BRPL | 2, 3, 5, 6, 10 |
| 12 | | | 11.1.2022 | Letter from Timothy Johnson to Annie A. Lee regarding Supplemental Interrogatory Response | F, H, 403, I, BRPL | 2, 3, 5, 6, 10 |
| 13 | | | 11.8.2022 | Letter from Timothy Johnson to Annie A. Lee regarding Supplemental Interrogatory Response | F, H, 403, I, BRPL | 2, 3, 5, 6, 10 |
| 14 | | | 12.23.2022 | Email from Annie A. Lee to T. Johnson, A. Bennett, J. Lanier regarding RE: Post v. Course Hero-Works in Suit | F, H, 403 | 2, 3, 5 |
| 15 | | | | Excel VOL010.xlsx | F, H, NR | 2, 3, 4 |
| 16 | CH1640993 | CH1640993 | | Mapping Document between Learneo Productions Nos. 8 and 10 | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | CH1681040 | CH1681040 | | Mapping Document between Learneo Productions Nos. 10 and 39 | F, H, 403 | 2, 3, 5 |
| 18 | | | 10.5.22 | Defendant Course Hero, Inc.'s Responses and Objections to Plaintiff Post University, Inc.'s Second Set of Interrogatories (NOS. 10-15) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 19 | | | 6.22.23 | Defendant Course Hero, Inc.'s Responses and Objections to Plaintiff Post University, Inc.'s Third Set of Interrogatories (NOS. 16-20) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 20 | | | 9.14.23 | Defendant Course Hero, Inc.'s (now known as Learneo, Inc.) Responses and Objections to Plaintiff Post University, Inc.'s Fifth Set of Interrogatories (NO. 22) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 21 | | | 10.31.23 | Defendant Course Hero, Inc.'s (now known as Learneo, Inc.) Supplemental Responses and Objections to Plaintiff Post University, Inc.'s Interrogatories (NOS. 1- 22) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 22 | | | 1.10.24 | Defendant Course Hero, Inc.'s (now known as Learneo, Inc.) Supplemental Responses and Objections to Plaintiff Post University, Inc.'s Interrogatory No. 4 | F, H, 403, BRPL | 2, 3, 5, 10 |
| 23 | | | 3.20.23 | Defendant Course Hero, Inc.'s Responses and Objections to Plaintiff Post University, Inc.'s First Set of Requests for Admission (NOS. 1-70) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 24 | | | 8.22.23 | Remote Videotaped Deposition of Terry Park (Transcript) | F, H, 403, NR, BRPL | 2, 3, 5, 4, 10 |
| 25 | | | 8.17.23 | (Original T. Park Deposition Transcript Ex. 1) | F, H, 403, NR, BRPL | 2, 3, 5, 4, 10 |
| 26 | | | | Terry Park LinkedIn Profile Page (Original T. Park Deposition Transcript Ex. 2) | F, H, 403, NR, BRPL | 2, 3, 5, 4, 10 |
| 27 | CH0479441 | CH0479441 | 3.3.22 | Course Hero Copyright Pledge (Original T. Park Deposition Transcript Ex. 3) | F, H, 403 | 2, 3, 5 |
| 28 | | | | Course Hero DMCA and Copyright Compliance On-boarding Presentation (Original T. Park Deposition Transcript Ex. 4) | F, H | 2, 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | | | | Course Hero Webpage for Post University Test Prep Documents (Original T. Park Deposition Transcript Ex. 5) | F, H | 2, 3 |
| 30 | CH0479390 | CH0479390 | | Course Hero Copyright Pledge (Original T. Park Deposition Transcript Ex. 6) | F, H | 2, 3 |
| 31 | CH0479597 | CH0479598 | | Course Hero - Copyright Policy (Original T. Park Deposition Transcript Ex. 7) | F, H | 2, 3 |
| 32 | CH1638433 | CH1638435 | | Course Hero - Copyright Policy (Original T. Park Deposition Transcript Ex. 8) | F, H | 2, 3 |
| 33 | | | | 17 USCA § 512 - Limitations on liability relating to material online (Original T. Park Deposition Transcript Ex. 9) | F, H | 2, 3 |
| 34 | CH0479423 | CH0479429 | | Systems Document (Original T. Park Deposition Transcript Ex. 10) | F, H, 403 | 2, 3, 5 |
| 35 | CH0193902 | CH0193911 | | Course Hero - Terms of Use (Original T. Park Deposition Transcript Ex. 11) | F, H | 2, 3 |
| 36 | | | | Defendant Course Hero, Inc.'s Supplemental Responses and Objections to Plaintiff Post University, Inc.'s Interrogatories (NOS. 4 & 7) Original T. Park Deposition Transcript Ex. 12) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 37 | CH0479388 | CH0479389 | | Course Hero DMCA Repeat Infringement Policy (Original T. Park Deposition Transcript Ex. 13) | F, H | 2, 3 |
| 38 | | | | Excel (Original T. Park Deposition Transcript) Ex. 14 | F, H, 403 | 2, 3, 5 |
| 39 | | | | Course Hero Customer Support Webpage (Original T. Park Deposition Transcript Ex. 15) | F, H | 2, 3 |
| 40 | CH0479443 | CH0479443 | | Course Hero Customer Support DMCA Compliance Guide (Original T. Park Deposition Transcript Ex. 16) | F, H | 2, 3 |
| 41 | CH0479447 | CH0479447 | | DMCA Inquiries-Reassigning Tickets and Expediting (Original T. Park Deposition Transcript Ex. 17) | F, H | 2, 3 |
| 42 | CH0480953 | CH0480959 | 9.29.21 | Email (Original T. Park Deposition Transcript Ex. 18) | F, H, 403, M, Q | 2, 3, 5, 7, 8 |
| 43 | CH0479481 | CH0479481 | | Course Hero - A Professor/Teacher/Educator/School Administrator seeking Premier access (Original T. Park Deposition Transcript Ex. 19) | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | CH0479434 | CH0479434 | 11.29.21 | Course Hero - Can I request to remove entire courses? (Original T. Park Deposition Transcript Ex. 20) | F, H, 403 | 2, 3, 5 |
| 45 | CH1637974 | CH1637984 | | Course Hero - Navigating Conversations with Educators (Original T. Park Deposition Transcript Ex. 21) | F, H, 403 | 2, 3, 5 |
| 46 | CH0479459 | CH0479461 | 3.3.22 | How and When to Remove Documents or Route /Defer to DMCA (Document Removal) (Original T. Park Deposition Transcript Ex. 22) | F, H, 403 | 2, 3, 5 |
| 47 | CH0479480 | CH0479480 | 11.29.21 | Course Hero - Pinpoint: Content Verification Program (Original T. Park Deposition Transcript Ex. 23) | F, H | 2, 3 |
| 48 | CH0479384 | CH0479385 | 1.6.21 | DMCA takedown notification # 1874611 submitted by T. Johnson (Original T. Park Deposition Ex. 24) | F, H, 403 | 2, 3, 5 |
| 49 | CH0479386 | CH0479387 | 2.24.21 | DMCA takedown notification #1971624 submitted by T. Johnson (Original T. Park Deposition Transcript Ex. 25) | F, H, 403 | 2, 3, 5 |
| 50 | CH0193937 | CH0193944 | 1.6.21 | (Original T. Park Deposition Transcript Ex. 26) | F, H, 403 | 2, 3, 5 |
| 51 | CH0193949 | CH194097 | | Course Hero ENG 110 College Writing Course Weekly Newspaper Assignment (Original T. Park Deposition Transcript Ex. 27) | F, C | 2, 11 |
| 52 | CH0479499 | CH0479499 | 11.29.21 | Course Hero - What to Do: Someone is Requesting Identity of Person who Uploaded Copyrighted Material (Original T. Park Deposition Transcript Ex. 28) | F, H, 403 | 2, 3, 5 |
| 53 | CH0193929 | CH0193936 | 2.24.21 | (Original T. Park Deposition Transcript Ex. 29) | F, H, 403, M | 2, 3, 5, 7 |
| 54 | CH0479406 | CH0479406 | 6.20.18 | Course Hero Compliance - Assessing Requestor & Tool Availability (Original T. Park Deposition Transcript Ex. 30) | F, H, 403 | 2, 3, 5 |
| 55 | | | 5.2.22 | Defendant Course Hero, Inc.'s Responses and Objections to Plaintiff Post University, Inc.'s First Set of Interrogatories (Original T. Park Deposition Transcript Ex. 31) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 56 | CH1190317 | CH1190321 | 3.1.21 | (Original T. Park Deposition Transcript Ex. 32) | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | | | 10.5.09 | Article: Course Hero or Course Villain? By Steve Kolowich (Original T. Park Deposition Transcript Ex. 33) | F, H, 403 | 2, 3, 5 |
| 58 | | | 8.24.23 | Zoom Deposition Transcript of Course Hero, Inc.'s Corporate Representative Andrew Nesbit | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 59 | | | | Course Hero, Inc.'s Corporate Representative Andrew Nesbit Signed Errata Sheet | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 60 | | | | Andrew Nesbit - Vice President of Marketing and Partnerships - Learneo \| LinkedIn Profile Page (Original Nesbit Deposition Transcript Ex. 1) | F, H | 2, 3 |
| 61 | CH0479759 | CH0479802 | | Course Hero Board Presentation December 2021 (Original Nesbit Deposition Transcript Ex. 2) | F, H, 403 | 2, 3, 5 |
| 62 | CH1637987 | CH1637987 | | End of Year Numbers (Original Nesbit Deposition Transcript Ex. 3) | F, H | 2, 3 |
| 63 | CH194163 | CH194163 | | Number of Educator Accounts Signed-Up and or Verified (Original Nesbit Deposition Transcript Ex. 4) | F, H | 2, 3 |
| 64 | | | | Column Five Article - How Course Hero Built a Brand on User-Generated Content by Josh Ritchie (Original Nesbit Deposition Transcript Ex. 5) | F, H, 403 | 2, 3, 5 |
| 65 | CH1638436 | CH1638436 | | FY 2017 Course Hero Consolidated Costs (Original Nesbit Deposition Transcript Ex. 6) | F, H, 403 | 2, 3, 5 |
| 66 | CH0479409 | CH0479409 | | Course Hero Marketing Presentation for Campus Representation (Original Nesbit Deposition Transcript Ex. 7) | F, H | 2, 3 |
| 67 | CH0480324 | CH0480324 | | Course Hero Sweepstakes Promoters Announcement (Original Nesbit Deposition Transcript Ex. 8) | F, H, 403 | 2, 3, 5 |
| 68 | CH0480219 | CH0480219 | | Course Hero Educator Recruitment Advertisement (Original Nesbit Deposition Transcript Ex. 9) | F, H, 403 | 2, 3, 5 |
| 69 | | | 8.29.23 | Elizabeth Johnson Deposition Transcript | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 70 | | | | Elizabeth Johnson Provost and Senior Vice President LinkedIn Page (Original E. Johnson Deposition Transcript Ex. 1) | F, H | 2, 3 |
| 71 | | | 2.24.21 | (Original E. Johnson Deposition Transcript Ex. 2) | F, H, C | 2, 3, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | CH0193930 | CH0193936 | 2.24.21 | (Original E. Johnson Deposition Transcript Ex. 3) | F, H, 403, C | 2, 3, 5, 11 |
| 73 | PU0007980 | PU0007981 | 9.24.20 | (Original E. Johnson Deposition Transcript Ex. 4) | F | 2 |
| 74 | PU0026798 | PU0027070 | | Post University Welcome Packet September 2018 (Original E. Johnson Deposition Transcript Ex. 5) | F, H | 2, 3 |
| 75 | CH1362026 | CH1362327 | | Post University Welcome Packet July 2019 (Original E. Johnson Deposition Transcript Ex. 6) | F, H, 403 | 2, 3, 5 |
| 76 | | | | Post University 2020-2021 University Catalog (Original E. Johnson Deposition Transcript Ex. 7) | F, H, 403, C | 2, 3, 5, 11 |
| 77 | PU0019392 | PU0019395 | 10.27.20 | Email (Original E. Johnson Deposition Transcript Ex. 8) | F, H, 403, DESC | 2, 3, 5, 9 |
| 78 | PU0011929 | PU0011931 | 11.8.20 | Email (Original E. Johnson Deposition Transcript Ex. 9) | F, H, 403, DESC | 2, 3, 5, 9 |
| 79 | PU0057101 | PU0057102 | 7.1.21 | Email (Original E. Johnson Deposition Transcript Ex. 10) | F, H, 403, DESC | 2, 3, 5, 9 |
| 80 | PU0011664 | PU0011752 | | Post University Executive Summaries July 2021 (Original E. Johnson Deposition Transcript Ex. 11) | F, H | 2, 3 |
| 81 | | | | Post University 2021-2022 University Catalog (Original E. Johnson Deposition Transcript Ex. 12) | F, H, 403, C | 2, 3, 5, 11 |
| 82 | PU0015316 | PU0015316 | 8.27.21 | Email (Original E. Johnson Deposition Transcript Ex. 13) | F, H, NR, DESC | 2, 3, 4, 9 |
| 83 | PU0067452 | PU0067452 | | Document Produced in Native Format (Original E. Johnson Deposition Transcript Ex. 14) | F, H, 403, DESC | 2, 3, 5, 9 |
| 84 | PU0015341 | PU0015345 | 10.28.21 | Post University Board of Trustees Meeting (Original E. Johnson Deposition Transcript Ex. 15) | F, H, NR | 2, 3, 4 |
| 85 | | | 2.23.22 | Post University Academic Affairs Committee Presentation (Original E. Johnson Deposition Transcript Ex. 16) | F, H | 2, 3 |
| 86 | PU0065765 | PU0065767 | 10.19.20 | Email (Original E. Johnson Deposition Transcript Ex. 17) | F, H, 403, DESC | 2, 3, 5, 9 |
| 87 | PU0057103 | PU0057106 | 7.2.21 | Email (Original E. Johnson Deposition Transcript Ex. 18) | F, H, 403, DESC | 2, 3, 5, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | CH0047204 | | | Post University Final Exam (Original E. Johnson Deposition Ex. 19) | F, H, 403 | 2, 3, 5 |
| 89 | PU0027299 | PU0027301 | | Post University Master Course Development Agreement (Original E. Johnson Deposition Transcript Ex. 20) | F, H | 2, 3 |
| 90 | CH0193938 | CH0193944 | 1.6.21 | Letter (Original E. Johnson Deposition Transcript Ex. 21) | F, H, 403 | 2, 3, 5 |
| 91 | | | | Post University's Privilege Log (Original E. Johnson Deposition Transcript Ex. 22) | F, H, 403 | 2, 3, 5 |
| 92 | | | 9.5.23 | Remote Videotape Deposition of Jeremi Bauer, Ph. D. Transcript | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 93 | | | 10.10.23 | Jeremi Bauer, Ph. D. Errata Sheet | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 94 | | | | Amended Notice of Deposition of Jeremi Bauer Pursuant to Fed. R. Civ. P. 30(b)(1) (Original J. Bauer Deposition Transcript Ex. 1) | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 95 | | | | Amended Notice of Deposition of Post University Pursuant to Fed. R. Civ. P. 30(b)(1) (Original J. Bauer Deposition Transcript Ex. 2) | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 96 | | | | Post University Bio Page for Jeremi Bauer (Original J. Bauer Deposition Transcript Ex. 3) | F, H | 2, 3 |
| 97 | | | 6.7.23 | US News and World Report Article - Post University - Profile, Rankings and Data - US News Beast Colleges (Original J. Bauer Deposition Transcript Ex. 4) | F, H | 2, 3 |
| 98 | PU0026798 | PU0027070 | | Post University Welcome Package (Original J. Bauer Deposition Transcript Ex. 5) | F, H | 2, 3 |
| 99 | PU0010260 | PU0010264 | | Post University Academic Integrity Policy (Original J. Bauer Deposition Transcript Ex. 6) | F, H, 403 | 2, 3, 5 |
| 100 | PU0001444 | PU0001446 | 12.4.20 | Email (Original J. Bauer Deposition Transcript Ex. 7) | F, H, DESC | 2, 3, 9 |
| 101 | PU0001447 | PU0001448 | | Academic Standards Committee Meeting Agenda (Original J. Bauer Deposition Transcript Ex. 8) | F, H | 2, 3 |
| 102 | PU0011663 | PU0011663 | 8.13.21 | Email (Original J. Bauer Deposition Transcript Ex. 9) | F, NR, DESC | 2, 4, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | PU0011664 | PU0011752 | | Post University Executive Summaries July 2021 (Original J. Bauer Deposition Transcript Ex. 10) | F, H | 2, 3 |
| 104 | PU0059839 | PU0059841 | | Caitlin Grant Honors Team Meeting Weekly Report 8.30.21 (Original J. Bauer Deposition Transcript Ex. 11) | F, H | 2, 3 |
| 105 | PU0023926 | PU0024746 | | Post University History and Overview (Mission Statement) (Original J. Bauer Deposition Transcript Ex. 12) | F, H | 2, 3 |
| 106 | PU0070199 | PU0070200 | | Post University Master Course Development Agreement - Early Childhood Education and Child Studies (Original J. Bauer Deposition Transcript Ex. 13) | F, H | 2, 3 |
| 107 | | | 12.2.22 | Plaintiff's Responses to Defendant's Fourth Set of Interrogatories (NOS. 22)(Original J. Bauer Deposition Transcript Ex. 14) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 108 | | | 8.29.23 | Plaintiff's Supplemental Responses to Defendant's Fifth Set of Interrogatories (NOS. 23 and 24)(Original J. Bauer Deposition Transcript Ex. 15) | F, H, 403 | 2, 3, 5 |
| 109 | | | | Appendix A: Identification of Documents in Groups 1,2, and 3 (Original J. Bauer Deposition Transcript Ex. 16) | F, H | 2, 3 |
| 110 | CH0193938 | CH0193944 | 1.6.21 | Post Letter (Original J. Bauer Deposition Transcript Ex. 17) | F, H, 403 | 2, 3, 5 |
| 111 | CH0193930 | CH0193936 | 2.24.21 | Post Letter (Original J. Bauer Deposition Transcript Ex. 18) | F, H, 403, C | 2, 3, 5, 11 |
| 112 | CH0480953 | CH0480958 | 9.29.21 | Email (Original J. Bauer Deposition Transcript Ex. 19) | F, H, 403, Q, DESC | 2, 3, 5, 8, 9 |
| 113 | CH0480959 | CH0480959 | | Course Hero - How to Protect your content and identity academic integrity violations on Course Hero (Original J Bauer Deposition Transcript Ex. 20) | F, H, 403, Q | 2, 3, 5, 8 |
| 114 | CH1426397 | CH1426399 | | ENG 110 - College Writing - Post U Newspaper Assignment (Original J. Bauer Deposition Transcript Ex. 21) | F, H, NR | 2, 3, 4 |
| 115 | CH1397068 | CH1397071 | | ENG 110 - College Writing - Post U Course Syllabus (Original J. Bauer Deposition Transcript Ex. 22) | F, H | 2, 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | CH1331004 | CH1331009 | | CHS 111 - Foundations of Early Childhood Education Post U Research Paper Assignment (Original J. Bauer Deposition Transcript Ex. 23) | F, H | 2, 3 |
| 117 | CH1307456 | CH1307460 | | ACC 111 - Financial Accounting Post U Course Syllabus (Original J. Bauer Deposition Transcript Ex. 24) | F, H | 2, 3 |
| 118 | CH1329284 | CH1329285 | | Test Sample (Original J. Bauer Deposition Transcript Ex. 25) | F, H | 2, 3 |
| 119 | | | | Assignment 8 - Brianna Koref Post University (Original J. Bauer Deposition Transcript Ex. 26) | F, H | 2, 3 |
| 120 | | | | Metadact Report (Original J. Bauer Deposition Transcript Ex. 27) | F, H | 2, 3 |
| 121 | | | | COM107 - Intro to Communication Post U Course Syllabus (Original J. Bauer Deposition Transcript Ex. 28) | F, H | 2, 3 |
| 122 | | | | Metadact Report (Original J. Bauer Deposition Transcript Ex. 29) | F, H | 2, 3 |
| 123 | | | | Terms to Know Unit 5 (Original J. Bauer Deposition Transcript Ex. 30) | F, H | 2, 3 |
| 124 | | | | Metadact Report (Original J. Bauer Deposition Transcript Ex. 31) | F, H | 2, 3 |
| 125 | | | | 5.2.22 Plaintiff's Response to Defendant's First Set of Interrogatories (Original J. Bauer Deposition Transcript Ex. 32) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 126 | | | | Table of Basic Integrals (Original J. Bauer Deposition Transcript Ex. 33) | F, H | 2, 3 |
| 127 | | | | Metadact Report Bauer (Original J. Bauer Deposition Transcript Ex. 34) | F, H | 2, 3 |
| 128 | | | | Student Complaints (Original J. Bauer Deposition Transcript Ex. 35) | F, H | 2, 3 |
| 129 | PU0069535 | PU0069580 | | Better Business Bureau Complaint Case # 14557304 (Original J. Bauer Deposition Transcript Ex. 36) | No objection | |
| 130 | | | | Grad Reports - American Sentinel College of Nursing & Health Sciences at Post University Reviews (Original J. Bauer Deposition Transcript Ex. 37) | F, H | 2, 3 |
| 131 | | | 9.13.23 | Van Horne Transcript | BRPL, F, H, 403 | 10, 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | | | | Van Horne Errata Sheet | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 133 | | | | Stephen Van Horne COO and CFO at Course Hero LinkedIn Page (Original Van Horne Deposition Transcript Ex. 1) | F, H | 2, 3 |
| 134 | | | | 3.5.2020 - EdSurge Article - Some Professors Fight Study-Help Sites. Other Professors Now Use Them by Jeffrey R. Young (Original S. Van Horne Deposition Transcript Ex. 2) | F, H, 403 | 2, 3, 5 |
| 135 | | | 6.24.19 | (Original S. Van Horne Deposition Transcript Ex. 3) | F, H, Q | 2, 3, 8 |
| 136 | | | 9.6.23 | (Original S. Van Horne Deposition Transcript Ex. 4) | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 137 | CH0194163 | | | Total Number of Verified Educator Accounts (Original S. Van Horne Deposition Transcript Ex. 5) | F, H | 2, 3 |
| 138 | CH0478652 | CH0478658 | | Course Hero 2018 Operating Plan (Original S. Van Horne Deposition Transcript Ex. 6) | F, H, 403 | 2, 3, 5 |
| 139 | CH0000001 | CH0000001 | | Excel (Original S. Van Horne Deposition Transcript Ex. 7) | F, H, 403 | 2, 3, 5 |
| 140 | CH0478651 | | | Excel (Original S. Van Horne Deposition Transcript Ex. 8) | F, H | 2, 3 |
| 141 | CH1638532 | CH1638532 | | Excel (Original S. Van Horne Deposition Transcript Ex. 9) | F, H, DESC | 2, 3, 9 |
| 142 | CH1638437 | CH1638437 | | Excel (Original S. Van Horne Deposition Transcript Ex. 10) | F, H | 2, 3 |
| 143 | CH1186640 | CH1186640 | | Excel (Original S. Van Horne Deposition Transcript Ex. 11) | F, H | 2, 3 |
| 144 | CH1186641 | CH1186641 | | Excel (Original S. Van Horne Deposition Transcript Ex. 12) | F, H, 403 | 2, 3, 5 |
| 145 | CH0478662 | CH0478662 | | Course Hero 2019 Operating Plan Assumptions Presentation (Original S. Van Horne Deposition Transcript Ex. 13) | F, H, 403 | 2, 3, 5 |
| 146 | CH0481192 | CH0481192 | | Course Hero Investment Opportunity Q4 2019 (Original S. Van Horne Deposition Transcript Ex. 14) | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | CH0478666 | CH0478671 | | Course Hero 2020 Operating Plan - December 2019 (Original S. Van Horne Deposition Transcript Ex. 15) | F, H, 403 | 2, 3, 5 |
| 148 | CH0479601 | CH0479682 | | Course Hero Annual Plan 2020 (Original S. Van Horne Deposition Transcript Ex. 16) | F, H, 403 | 2, 3, 5 |
| 149 | CH0480916 | CH0480951 | | Course Hero Investment Opportunity Q1 2020 (Original S. Van Horne Deposition Transcript Ex. 17) | F, H, 403 | 2, 3, 5 |
| 150 | CH0478672 | CH0478672 | | Course Hero 2021 Operating Plan - December 2020 (Original S. Van Horne Deposition Transcript Ex. 18) | H, F, 403, NR | 3, 2, 5, 4 |
| 151 | CH0479683 | CH0479758 | | Course Hero Annual Plan 2021 (Original S. Van Horne Deposition Transcript Ex. 19) | H, F, 403, NR | 3, 2, 5, 4 |
| 152 | CH0479759 | CH0479802 | | Course Hero Board Presentation December 2021 (Original S. Van Horne Deposition Transcript Ex. 20) | H, F, 403, NR | 3, 2, 5, 4 |
| 153 | CH0479803 | CH0479803 | | Course Hero 2022 Operating Plan - December 2021 (Original S. Van Horne Deposition Transcript Ex. 21) | H, F, 403, NR | 3, 2, 5, 4 |
| 154 | CH0478659 | CH0478661 | | Course Hero, Inc. Financial Statements December 31, 2019 (Original S. Van Horne Deposition Transcript Ex. 22) | H, F, 403, NR | 3, 2, 5, 4 |
| 155 | CH0479804 | CH0479844 | | Course Hero Confidential Information Presentation September 2021 (Original S. Van Horne Deposition Transcript Ex. 23) | H, F, 403, NR | 3, 2, 5, 4 |
| 156 | CH0478663 | CH0478665 | | Course Hero Financial Statements December 31, 2021 and 2020 (Original S. Van Horne Deposition Transcript Ex. 24) | H, F, 403, NR | 3, 2, 5, 4 |
| 157 | CH1641082 | CH1641084 | | Learno, Inc. Financial Statements December 31, 2022 and 2021 (Original S. Van Horne Deposition Transcript Ex. 25) | H, F, 403, NR | 3, 2, 5, 4 |
| 158 | CH1638004 | CH1638004 | | Course Hero, Inc. Consolidated Holding Co. Fiscal Year 2018 (Original S. Van Horne Deposition Transcript Ex. 26) | H, F, 403, NR | 3, 2, 5, 4 |
| 159 | CH0479278 | CH0479356 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of December 2018 (Original S. Van Horne Deposition Transcript Ex. 27) | H, F, 403, NR | 3, 2, 5, 4 |
| 160 | CH0479112 | CH0479192 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of June 2019 (Original S. Van Horne Deposition Transcript Ex. 28) | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | CH0479193 | CH0479277 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of December 2019 (Original S. Van Horne Deposition Transcript Ex. 29) | H, F, 403, NR | 3, 2, 5, 4 |
| 162 | CH0479023 | CH0479111 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of December 2020 (Original S. Van Horne Deposition Transcript Ex. 30) | H, F, 403, NR | 3, 2, 5, 4 |
| 163 | CH0478937 | CH0479022 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of June 2021 (Original S. Van Horne Deposition Transcript Ex. 31) | H, F, 403, NR | 3, 2, 5, 4 |
| 164 | CH0478673 | CH0478760 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of December 2021 (Original S. Van Horne Deposition Transcript Ex. 32) | H, F, 403, NR | 3, 2, 5, 4 |
| 165 | CH0478761 | CH0478848 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of April 2022 (Original S. Van Horne Deposition Transcript Ex. 33) | H, F, 403, NR | 3, 2, 5, 4 |
| 166 | CH0478849 | CH0478936 | | Course Hero, Inc. Valuation Report - Fair Value of Common Stock as of June 2022 (Original S. Van Horne Deposition Transcript Ex. 34) | H, F, 403, NR | 3, 2, 5, 4 |
| 167 | CH1640995 | CH1641081 | | Learno, Inc. (f.k.a. Course Hero) Valuation Report Fair Value of Common Stock as of June 2023 (Original S. Van Horne Deposition Transcript Ex. 35) | H, F, 403, NR | 3, 2, 5, 4 |
| 168 | | | | 12.15.21 - News & Analysis Article - Course Hero valuation leaps to $3.6B in new round (Original S. Van Horne Deposition Transcript Ex. 36) | H, F, 403, NR | 3, 2, 5, 4 |
| 169 | | | 9.15.23 | Zoom Videotaped Deposition of Dr. Kristin Santa Maria Transcript | H, F, 403, NR, BPRL | 3, 2, 5, 4, 10 |
| 170 | | | | Dr. Kristin Santa Maria Errata Sheet | H, F, 403, NR | 3, 2, 5, 4 |
| 171 | | | | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(1) (Original Santa Maria Deposition Transcript Ex. 1) | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | | | | Kristin Santa Maria LinkedIn Profile Page (Original Santa Maria Deposition Transcript Ex. 2) | H, F, 403, NR | 3, 2, 5, 4 |
| 173 | | | | 6.27.22 - Plaintiff's Response to Defendant's Second Set of Interrogatories (NOS. 7-14) (Original Santa Maria Deposition Transcript Ex. 3) | H, F, 403, BPRL | 3, 2, 5, 10 |
| 174 | CH1426397 | CH1426400 | | ENG 110 - College Writing - Post U Newspaper Assignment (Original Santa Maria Deposition Transcript Ex. 4) | H, F, 403, C | 3, 2, 5, 11 |
| 175 | PU0069152 | PU0069153 | | Certificate of Registration ENG 110 College Writing Post U Newspaper Assignment (Original Santa Maria Deposition Transcript Ex. 5) | F, C | 2, 11 |
| 176 | CH1397068 | CH1397072 | | ENG 110 - College Writing Post U - Course Syllabus (Original Santa Maria Deposition Transcript Ex. 6) | H, F, 403, C | 3, 2, 5, 11 |
| 177 | PU0069162 | PU0069163 | | Certificate of Registration ENG 110 College Writing Course Syllabus (Original Santa Maria Deposition Transcript Ex. 7) | F, C | 2, 11 |
| 178 | PU0060275 | PU0060280 | | Kristin Santa Maria Employment Offer Letter (Original Santa Maria Deposition Transcript Ex. 8) | H, F | 3, 2 |
| 179 | PU0072305 | PU0072307 | | Suggested Template Academic Integrity Emails (Original Santa Maria Deposition Transcript Ex. 9) | H, F, 403, NR | 3, 2, 5, 4 |
| 180 | PU0018594 | PU0018595 | | Academic Standards Committee Meeting Agenda (Original Santa Maria Deposition Transcript Ex. 10) | H, F, 403, NR | 3, 2, 5, 4 |
| 181 | PU0072943 | PU0072948 | 6.4.2019 | Email (Original Santa Maria Deposition Transcript Ex. 11) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 182 | PU0072914 | PU0072915 | 4.14.22 | Email (Original Santa Maria Deposition Transcript Ex. 12) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 183 | PU0072756 | PU0072756 | 7.7.21 | Email (Original Santa Maria Deposition Transcript Ex. 13) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 184 | CH1340578 | CH1340578 | | Annotated Bibliography (Original Santa Maria Deposition Transcript Ex. 14) | F, H | 2, 3 |
| 185 | | | | Metadact Report (Original Santa Maria Deposition Transcript Ex. 15) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | CH1354431 | CH1354431 | | Annotated Bibliography (Original Santa Maria Deposition Transcript Ex. 16) | F, H | 2, 3 |
| 187 | | | | Metadact Report (Original Santa Maria Deposition Transcript Ex. 17) | H, F | 3, 2 |
| 188 | | | | ENG 110 College Writing Post U Newspaper Assignment (Original Santa Maria Deposition Transcript Ex. 18) | H, F, 403, C | 3, 2, 5, 11 |
| 189 | | | | Metadact Report (Original Santa Maria Deposition Transcript Ex. 19) | H, F | 3, 2 |
| 190 | | | 9.21.23 | Zoom Deposition of Richard Dumont Transcript | H, F, 403, NR | 3, 2, 5, 4 |
| 191 | | | | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(1) (Original R. Dumont Deposition Transcript Ex. 1) | H, F, 403, NR | 3, 2, 5, 4 |
| 192 | | | | Richard Dumont Post U Faculty Page - Director of Undergraduate Business Programs and Program Chair–Accounting (Original R. Dumont Deposition Transcript Ex. 2) | H, F, 403, NR | 3, 2, 5, 4 |
| 193 | | | | 6.27.22 - Plaintiff's Response to Defendant's Second Set of Interrogatories (NOS. 7-14)(Original R. Dumont Deposition Transcript Ex. 3) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 194 | CH1307456 | CH1307461 | | Post U ACC111 - Financial Accounting Course Syllabus (Original R. Dumont Deposition Transcript Ex. 4) | H, F, C | 3, 2, 11 |
| 195 | PU0002691 | PU0002697 | | Certificate of Registration Post U ACC111 - Financial Accounting Course Syllabus (Original R. Dumont Deposition Transcript Ex. 5) | F, C | 2, 11 |
| 196 | CH1398894 | CH1398900 | | Post U ACC111 - Financial Accounting Course Syllabus (Original R. Dumont Deposition Transcript Ex. 6) | H, F, C | 3, 2, 11 |
| 197 | CH1332163 | CH1332167 | | Post U ACC111 - Financial Accounting Course Syllabus (Original R. Dumont Deposition Transcript Ex. 7) | H, F, C | 3, 2, 11 |
| 198 | CH1342471 | | | Excel (Original R. Dumont Deposition Transcript Ex. 8) | H, F, 403 | 3, 2, 5 |
| 199 | PU0060281 | PU0060282 | | 8.17.09 - Richard Dumont Employment Offer Letter from Post U (Original R. Dumont Deposition Transcript Ex. 9) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | PU0011528 | PU0011529 | 10.15.20 | Email (Original R. Dumont Deposition Transcript Ex. 10) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 201 | PU0057352 | PU0057353 | 10.16.20 | Email (Original R. Dumont Deposition Transcript Ex. 11) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 202 | CH1236793 | | | UNIT 4 POST PROBLEM 1 TEMPLATE (Original R. Dumont Deposition Transcript Ex. 12) | H, F | 3, 2 |
| 203 | | | | Metadata Report (Original R. Dumont Deposition Transcript Ex. 13) | H, F | 3, 2 |
| 204 | CH1308585 | CH1308586 | | Audit Audio Lecture Notes Chapter 8 (Original R. Dumont Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 205 | | | | Metadata Report (Original R. Dumont Deposition Transcript Ex. 15) | H, F | 3, 2 |
| 206 | | | | Real Life Frauds (Original R. Dumont Deposition Transcript Ex. 16) | H, F | 3, 2 |
| 207 | | | 10.13.23 | Abhishek Rajendra Condensed Deposition Transcript (CONFIDENTIAL) | H, F, 403, NR | 3, 2, 5, 4 |
| 208 | | | 10.13.2023 | Abhishek Rajendra Errata Sheet | H, F, 403, NR | 3, 2, 5, 4 |
| 209 | | | | Abhishek Rajendra LinkedIn Profile (A. Rajendra Original Deposition Transcript Ex. 1) | H, F, 403, NR | 3, 2, 5, 4 |
| 210 | CH0479601 | CH0479682 | | Course Hero Annual Plan 2020 (A. Rajendra Original Deposition Transcript Ex. 2) | H, F, 403, NR | 3, 2, 5, 4 |
| 211 | CH0479683 | CH0479758 | | Course Hero Annual Plan 2021 (A. Rajendra Original Deposition Transcript Ex. 3) | H, F, 403, NR | 3, 2, 5, 4 |
| 212 | CH1186618 | CH1186619 | | SEO Financing v1 (A. Rajendra Original Deposition Transcript Ex. 4) | H, F, 403, NR | 3, 2, 5, 4 |
| 213 | CH1638440 | CH1639006 | | Bates-label CH1638440 (A. Rajendra Original Deposition Transcript Ex. 5) | H, F, 403, NR | 3, 2, 5, 4 |
| 214 | CH0479577 | CH0479586 | | Document Splitting Tutorial (A. Rajendra Original Deposition Transcript Ex. 6) | H, F, 403, NR | 3, 2, 5, 4 |
| 215 | CH1186644 | CH1186646 | 3.15.19 | Email (A. Rajendra Original Deposition Transcript Ex. 7) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 216 | CH1186717 | CH1186720 | 10.29.20 | Email (A. Rajendra Original Deposition Transcript Ex. 8) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | CH1641343 | CH1641343 | 1.2.18 | Email (A. Rajendra Original Deposition Transcript Ex. 9) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 218 | CH1641096 | CH1641096 | 3.13.19 | Email (A. Rajendra Original Deposition Transcript Ex. 10) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 219 | CH1641097 | CH1641147 | | Course Hero Growth Board Meeting Presentation Q1 2019 (A. Rajendra Original Deposition Transcript Ex. 11) | H, F, 403, NR | 3, 2, 5, 4 |
| 220 | CH1186782 | CH1186782 | 2.8.18 | (A. Rajendra Original Deposition Transcript Ex. 12) | H, F, 403, NR | 3, 2, 5, 4 |
| 221 | | | | Course Hero SEO Hiring Announcement (A. Rajendra Original Deposition Transcript Ex. 13) | H, F, 403, NR | 3, 2, 5, 4 |
| 222 | | | 10.13.2023 | Abhishek Rajendra Deposition Transcript (CONFIDENTIAL) | H, F, 403, NR | 3, 2, 5, 4 |
| 223 | | | 09.27.2023 | Donald Kelly Deposition Transcript (CONFIDENTIAL) | H, F, 403, NR | 3, 2, 5, 4 |
| 224 | | | | Don Kelly - Associate Faculty - Post University; Malcolm Baldrige School of Business LinkedIn Page (Original Donald Kelly Deposition Transcript Ex. 1) | H, F, 403, NR | 3, 2, 5, 4 |
| 225 | PU0060270 | PU0060271 | 6.1.12 | Donald Kelly Post U Employment Offer Letter (Original Donald Kelly Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 226 | PU0007949 | PU0007949 | 11.10.17 | Email (Original Donald Kelly Deposition Transcript Ex. 3) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 227 | PU0007443 | PU0007445 | 6.24.20 | Email (Original Donald Kelly Deposition Transcript Ex. 4) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 228 | PU0007710 | PU0007711 | 9.1.20 | Email (Original Donald Kelly Deposition Transcript Ex. 5) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 229 | | | 6.27.22 | Plaintiff's Response to Defendant's Second Set of Interrogatories (NOS 7-14)(Original Donald Kelly Deposition Transcript Ex. 6) | H, F, 403, BPRL | 3, 2, 5, 10 |
| 230 | PU0002698 | PU0002701 | | Certificate of Registration HRM201 Unit 7 Final Exam (Original Donald Kelly Deposition Transcript Ex. 7) | F, C | 2, 11 |
| 231 | PU0062050 | PU0062051 | | UNIT 7 - Final Exam (Original Donald Kelly Deposition Transcript Ex. 8) | H, F, C, 403 | 3, 2, 11, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | CH1329284 | | | Final Exam Essay Questions (Original Donald Kelly Deposition Transcript Ex. 9) | H, F, C, 403 | 3, 2, 11, 5 |
| 233 | | | | Brian Reed Sr. Tech Training Specialist LinkedIn Page (Original Donald Kelly Deposition Transcript Ex. 10) | H, F, 403, NR | 3, 2, 5, 4 |
| 234 | | | | UNIT 7 - Final Exam (Original Donald Kelly Deposition Transcript Ex. 11) | H, F, C, 403 | 3, 2, 11, 5 |
| 235 | | | | Unit 7 Final Exam with Answers (Original Donald Kelly Deposition Transcript Ex. 12) | H, F, C, 403 | 3, 2, 11, 5 |
| 236 | | | | Unit 7 Final Exam with Answers (Original Donald Kelly Deposition Transcript Ex. 13) | H, F, C, 403 | 3, 2, 11, 5 |
| 237 | PU0027530 | PU0027532 | | Post University Master Course Development Agreement (Original Donald Kelly Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 238 | PU0007950 | PU0007950 | 5.14.18 | Email (Original Donald Kelly Deposition Transcript Ex. 15) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 239 | PU0007436 | PU0007436 | 12.13.18 | Email (Original Donald Kelly Deposition Transcript Ex. 16) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 240 | PU0055138 | PU0055139 | 9.14.20 | Email (Original Donald Kelly Deposition Transcript Ex. 17) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 241 | PU0011480 | PU0011484 | 2.11.21 | Email (Original Donald Kelly Deposition Transcript Ex. 18) | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 242 | CH1471378 | | | Post University Fall Semester 2021 Human Resources HRM 201 Prof. Don Kelly Presentation (Original Donald Kelly Deposition Transcript Ex. 19) | H, F, 403, NR | 3, 2, 5, 4 |
| 243 | PU0027523 | PU0027525 | | Post University Master Course Development Agreement HRM 305 (Original Donald Kelly Deposition Transcript Ex. 20) | H, F | 3, 2 |
| 244 | CH1321160 | CH0479458 | | HRM305 Material (Original Donald Kelly Deposition Transcript Ex. 21) | H, F, 403, NR | 3, 2, 5, 4 |
| 245 | | | 09.19.2023 | Elsa Elizabeth Jones Deposition Transcript | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | | | | Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(1) (Original E. Jones Deposition Transcript Ex. 1) | H, F, 403, NR | 3, 2, 5, 4 |
| 247 | | | | Elsa Elisabeth Jones, M.A. LinkedIn Page (Original E. Jones Deposition Transcript Ex. 2) | H, F, 403, NR | 3, 2, 5, 4 |
| 248 | | | | 6.27.22 Plaintiff's Response to Defendant's Second Set of Interrogatories (NOS. 7-14) (Original E. Jones Deposition Transcript Ex. 3) | H, F, 403, BPRL | 3, 2, 5, 10 |
| 249 | CH1331004 | CH1331009 | | Post U CHS111 - Foundations of Early Childhood Education Research Paper (Original E. Jones Deposition Transcript Ex. 4) | H, F, 403, C | 3, 2, 5, 11 |
| 250 | PU0028055 | PU0028061 | | Post U CHS111 - Foundations of Early Childhood Education Research Paper with Notes (Original E. Jones Deposition Transcript Ex. 5) | H, F, 403, C | 3, 2, 5, 11 |
| 251 | PU0028045 | PU0028051 | | Post U CHS111 - Foundations of Early Childhood Education Research Paper Key Assessment (Original E. Jones Deposition Transcript Ex. 6) | H, F, 403, C | 3, 2, 5, 11 |
| 252 | PU0069150 | PU0069151 | | Certificate of Registration CHS 111 Foundation of Early Childhood Education Research Paper (Original E. Jones Deposition Transcript Ex. 7) | F, C | 2, 11 |
| 253 | PU0060272 | PU0060274 | 8.30.12 | Elsa Jones Post University Employment Offer Letter (Original E. Jones Deposition Transcript Ex. 8) | F, H | 2, 3 |
| 254 | PU0067738 | PU0067739 | 4.14.22 | Email (Original E. Jones Deposition Transcript Ex. 9) | H, F, 403, DESC | 3, 2, 5, 9 |
| 255 | CH1382655 | CH1382655 | | CHS111 Classroom Observation and Analysis Scavenger Hunt! (Original E. Jones Deposition Transcript Ex. 10) | H, F | 3, 2 |
| 256 | | | | Metadata Report (Original E. Jones Deposition Transcript Ex. 11) | H, F | 3, 2 |
| 257 | | | 10.30.2023 | Gregor Carrigan Deposition Transcript (CONFIDENTIAL) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 258 | | | | Gregor Carrigan LinkedIn Profile Page (Original G. Carrigan Deposition Transcript Ex. 1) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | | | | 8.1.23 - Rule 26(a)(2)(C) Disclosure of Gregor Carrigan and Jason Wentworth (Original G. Carrigan Deposition Transcript Ex. 2) | H, F, BRPL | 3, 2, 10 |
| 260 | CH0479480 | CH0479480 | | Pinpoint: Content Verification Program (Original G. Carrigan Deposition Transcript Ex. 3) | H, F | 3, 2 |
| 261 | CH1639907 | CH1639909 | | PinPoint Macro Responses (Original G. Carrigan Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 262 | CH1639910 | CH1639910 | | Course Hero Terms and Conditions (Original G. Carrigan Deposition Transcript Ex. 5) | No objection | |
| 263 | | | | Course Hero Leadership (Original G. Carrigan Deposition Transcript Ex. 6) | F, H, NR | 2, 3, 4 |
| 264 | | | | CBC Montreal - Article 4.16.15 - Student- help Site Course Hero raises plagiarism, copyright concerns (Original G. Carrigan Deposition Transcript Ex. 7) | H, F, 403 | 3, 2, 5 |
| 265 | CH1186692 | CH1186696 | 3.20.19 | Email (Original G. Carrigan Deposition Transcript Ex. 8) | H, F, DESC | 3, 2, 9 |
| 266 | CH0479551 | CH0479554 | | Document Processing Overview (Original G. Carrigan Deposition Transcript Ex. 9) | H, F | 3, 2 |
| 267 | | | 5.24.2023 | Defendant's Second Supplemental R&O to Plaintiff's Interrogatory No. 2 (Original G. Carrigan Deposition Transcript Ex. 10) | H, F, BRPL | 3, 2, 10 |
| 268 | | | 12.16.2022 | Defendant's Supplemental R&O to Plaintiff's Interrogatories (Nos. 1-9) (Original G. Carrigan Deposition Transcript Ex. 11) | H, F, BRPL | 3, 2, 10 |
| 269 | | | | Defendant's Supplemental R&O to Plaintiff's Interrogatories (Nos. 4 and 7)(Original G. Carrigan Deposition Transcript Ex. 12) | H, F, BRPL | 3, 2, 10 |
| 270 | | | | Course Hero Website - ENG110 - Post U Newspaper Assignment (Original G. Carrigan Deposition Transcript Ex. 13) | H, F, 403 | 3, 2, 5 |
| 271 | CH0479410 | CH0479414 | | Course Hero Intellectual Property Protection Initiatives (Original G. Carrigan Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 272 | CH0193902 | CH0193911 | | Course Hero Terms of Use (Original G. Carrigan Deposition Transcript Ex. 15) | No objection | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | CH0480959 | CH0480959 | | Course Hero Copyright Protection Initiatives (Original G. Carrigan Deposition Transcript Ex. 16) | No objection | |
| 274 | | | | Course Hero Post University Copyright Search Results (Original G. Carrigan Deposition Transcript Ex. 17) | F, H, A | 2, 3, 1a |
| 275 | CH0479534 | CH0479534 | | Content Paywalling Overview (Original G. Carrigan Deposition Transcript Ex. 19) | H, F, 403 | 3, 2, 5 |
| 276 | CH1637985 | CH1637986 | | Internal Course Hero Document (Original G. Carrigan Deposition Transcript Ex. 20) | F, H, 403 | 2, 3, 5 |
| 277 | | | | Robots.txt file (Original G. Carrigan Deposition Transcript Ex. 21) | H, F | 3, 2 |
| 278 | CH0479577 | CH0479586 | | Description of systems (Original G. Carrigan Deposition Transcript Ex. 22) | F, H, 403 | 2, 3, 5 |
| 279 | CH1317946 | CH1317951 | | Post U - NUR445 - Population and Community Health Nursing Unit 4 Assignment (Original G. Carrigan Deposition Transcript Ex. 23) | F, H, C | 2, 3, 11 |
| 280 | CH1361184 | CH1361187 | | Post U - PHL203 Ethics Course Syllabus(Original G. Carrigan Deposition Transcript Ex. 24) | F, H, C | 2, 3, 11 |
| 281 | CH0193945 | CH0193945 | | Email (Original G. Carrigan Deposition Transcript Ex. 25) | F, H, DESC | 2, 3, 9 |
| 282 | CH0193946 | CH0193948 | 09.20.2021 | Letter from Timothy Johnson to Course Hero Compliance Team (Original G. Carrigan Deposition Transcript Ex. 26) | F, H | 2, 3 |
| 283 | CH0193937 | CH0193944 | | Email (Original G. Carrigan Deposition Transcript Ex. 27) | H, F, DESC | 3, 2, 9 |
| 284 | CH0193929 | CH0193936 | | Email (Original G. Carrigan Deposition Transcript Ex. 28) | H, F, DESC | 3, 2, 9 |
| 285 | | | | Excel (Original G. Carrigan Deposition Transcript Ex. 29) | F, DESC | 2, 9 |
| 286 | | | 10.12.2023 | Remote Videotape Deposition of Frank Monteiro Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 287 | | | | Frank Monteiro Errata Sheet | H, F, 403, BRPL | 3, 2, 5, 10 |
| 288 | | | 07.12.2023 | Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) (Original F. Monteiro Deposition Transcript Ex. 1) | H, F, BRPL | 3, 2, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | PU0008731 | PU0009164 | | Continuous Improvement Progress Report (Original F. Monteiro Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 290 | | | | PPT (Original F. Monteiro Deposition Transcript Ex. 3) | H, F | 3, 2 |
| 291 | | | | Online Tuition & Fees (Original F. Monteiro Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 292 | | | | Excel (Original F. Monteiro Deposition Transcript Ex. 5) | H, F | 3, 2 |
| 293 | PU0011362 | PU0011362 | | U.S Corporation Income Tax Return 2019 (Original F. Monteiro Deposition Transcript Ex. 6) | H, F | 3, 2 |
| 294 | PU0011365 | PU0011380 | | Post U Financial Statements YE June 2021 (Original F. Monteiro Deposition Transcript Ex. 7) | H, F | 3, 2 |
| 295 | PU0011381 | PU0011393 | | Post U Financial Statements YE June 2021 (Original F. Monteiro Deposition Transcript Ex. 8) | H, F | 3, 2 |
| 296 | PU0011284 | PU0011361 | | Account Standards Codification American Sentinel U (Original F. Monteiro Deposition Transcript Ex. 9) | H, F | 3, 2 |
| 297 | | | | PPT (Original F. Monteiro Deposition Transcript Ex. 10) | H, F | 3, 2 |
| 298 | | | | FY 2022 Balance Sheet (Original F. Monteiro Deposition Transcript Ex. 11) | H, F | 3, 2 |
| 299 | | | | FY 2019 Balance Sheet (Original F. Monteiro Deposition Transcript Ex. 12) | H, F | 3, 2 |
| 300 | | | | FY 2018 Balance Sheet (Original F. Monteiro Deposition Transcript Ex. 13) | H, F | 3, 2 |
| 301 | | | | Article, Sentinel U - Leading the Virtual Nursing Simulation Industry (Original F. Monteiro Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 302 | | | | Sentinel U Patent and Trademark Office (Original F. Monteiro Deposition Transcript Ex. 15) | 403, C | 5, 11 |
| 303 | | | 03.16.2023 | Plaintiff's Supplemental Response to Defendant's ROG no. 16 (Original F. Monteiro Deposition Transcript Ex. 16) | H, F, BRPL | 3, 2, 10 |
| 304 | CH1491135 | CH1491140 | | Sentinel U PPT (Original F. Monteiro Deposition Transcript Ex. 17) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | | | | Ex. 1 to the Complaint (Original F. Monteiro Deposition Transcript Ex. 18) | C, H, F | 11, 3, 2 |
| 306 | | | | Ex. 7 to the Amended Complaint (Original F. Monteiro Deposition Transcript Ex. 19) | F, H, C | 2, 3, 11 |
| 307 | CH1481905 | CH1481907 | | PSY306 Abnormal Psychology (Original F. Monteiro Deposition Transcript Ex. 20) | H, F | 3, 2 |
| 308 | CH0205394 | CH0205397 | | Activity (Original F. Monteiro Deposition Transcript Ex. 21) | F | 2 |
| 309 | | | | Amended Complaint against Collegebound Network 09-2478 (FB) (CLP) (Original F. Monteiro Deposition Transcript Ex. 22) | F, A, H, 403 | 2, 1b, 3, 5 |
| 310 | | | | P&L FY2018 Excel (Original F. Monteiro Deposition Transcript Ex. 23) | H, F | 3, 2 |
| 311 | | | | P&L FY2019 (Original F. Monteiro Deposition Transcript Ex. 24) | H, F | 3, 2 |
| 312 | | | | P&L FY2020 (Original F. Monteiro Deposition Transcript Ex. 25) | H, F | 3, 2 |
| 313 | | | | Income Statement FY2022 (Original F. Monteiro Deposition Transcript Ex. 26) | H, F | 3, 2 |
| 314 | | | | DH Active Accounts July 2021 (Original F. Monteiro Deposition Transcript Ex. 27) | H, F | 3, 2 |
| 315 | | | | Direct Bill List (Original F. Monteiro Deposition Transcript Ex. 28) | H, F | 3, 2 |
| 316 | | | | Brass Axe Capital M&A (Original F. Monteiro Deposition Transcript Ex. 29) | H, F | 3, 2 |
| 317 | CH1330994 | CH1330999 | | Assignment (Original F. Monteiro Deposition Transcript Ex. 30) | F, H, C | 2, 3, 11 |
| 318 | | | 09.29.2023 | Zoom Videotaped Deposition of Jason Wentworth Transcript | H, 403, BRPL | 3, 5, 10 |
| 319 | | | 08.14.2023 | Defendant's Objections to Plaintiff's Notice of Deposition Rule 30(b)(6) (Original J. Wentworth Deposition Transcript Ex. 1) | H, BRPL | 3, 10 |
| 320 | | | | LinkedIn (Original J. Wentworth Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 321 | CH1641148 | CH1641149 | | Email (Original J. Wentworth Deposition Transcript Ex. 3) | H, F, DESC | 3, 2, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | CH1641150 | CH1641200 | | Growth Board Meeting Q119 (Original J. Wentworth Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 323 | CH0479454 | CH0479458 | | Document Upload Processing Overview and Upload Status Meanings (Original J. Wentworth Deposition Transcript Ex. 5) | H, F | 3, 2 |
| 324 | CH0479551 | CH0479554 | | Document Processing Overview (Original J. Wentworth Deposition Transcript Ex. 6) | H, F | 3, 2 |
| 325 | CH0479867 | CH0479869 | | Adding to Copyright Filter (Original J. Wentworth Deposition Transcript Ex. 7) | H, F | 3, 2 |
| 326 | CH0986459 | CH0986459 | | Blurry (Original J. Wentworth Deposition Transcript Ex. 8) | F | 2 |
| 327 | CH0986461 | CH0986461 | | Partly Blurry (Original J. Wentworth Deposition Transcript Ex. 9) | F | 2 |
| 328 | | | | Roles in Organizations (Original J. Wentworth Deposition Transcript Ex. 10) | F | 2 |
| 329 | CH0479558 | CH0479558 | | Locked document page (Original J. Wentworth Deposition Transcript Ex. 11) | H, F | 3, 2 |
| 330 | CH0479577 | CH0479586 | | Systems document (Original J. Wentworth Deposition Transcript Ex. 12) | H, F | 3, 2 |
| 331 | | | | Robots.txt file (Original J. Wentworth Deposition Transcript Ex. 13) | H, F | 3, 2 |
| 332 | CH0479567 | CH0479567 | | When do we show unblurred pages (Original J. Wentworth Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 333 | | | 10.4.2023 | Zoom Videotaped Deposition of Reina Hashimoto Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 334 | | | 10.4.2023 | Reina Hashimoto Errata Sheet | H, F, 403, BRPL | 3, 2, 5, 10 |
| 335 | | | | LinkedIn (Original R. Hashimoto Deposition Transcript Ex. 1) | H, F | 3, 2 |
| 336 | | | | Course Hero Screenshots (Original R. Hashimoto Deposition Transcript Ex. 2) | F | 2 |
| 337 | CH0479423 | CH0479429 | | Doc Processing Team Quick Reference (Original R. Hashimoto Deposition Transcript Ex. 3) | F, H | 2, 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | CH1186717 | CH1186720 | | Email (Original R. Hashimoto Deposition Transcript Ex. 4) | F, H, DESC | 2, 3, 9 |
| 339 | CH0479568 | CH0479576 | | Peekable Answers (Original R. Hashimoto Deposition Transcript Ex. 5) | H, F | 3, 2 |
| 340 | CH1641257 | CH1641263 | | Email (Original R. Hashimoto Deposition Transcript Ex. 6) | H, F, DESC | 3, 2, 9 |
| 341 | CH0479559 | CH0479561 | | Restricted Views (Original R. Hashimoto Deposition Transcript Ex. 7) | F, H | 2, 3 |
| 342 | | | | ENG110-College Writing Post U (Original R. Hashimoto Deposition Transcript Ex. 8) | H, F, C, 403 | 3, 2, 11, 5 |
| 343 | | | | ENG110- College Course Hero Post U (Original R. Hashimoto Deposition Transcript Ex. 9) | H, F, C, 403 | 3, 2, 11, 5 |
| 344 | | | 09.26.2023 | Zoom Deposition of Post U 30(b)(6) Representative Rich Schechter Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 345 | | | 07.12.2023 | Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) (Original R. Schechter Deposition Transcript Ex. 1) | H, F, BRPL | 3, 2, 10 |
| 346 | PU0073330 | PU0073387 | | Post U Our Brand Rules (Original R. Schechter Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 347 | CH1455656 | CH1455659 | | CIS110 - Digital Skills for College and Career (Original R. Schechter Deposition Transcript Ex. 3) | H, F, C, 403 | 3, 2, 11, 5 |
| 348 | CH1293155 | CH1293157 | | MGT105 - Principles of Management (Original R. Schechter Deposition Transcript Ex. 4) | H, F, C | 3, 2, 11 |
| 349 | PU0065120 | PU0065122 | | MGT105 - Principles of Management (Original R. Schechter Deposition Transcript Ex. 5) | H, F, C | 3, 2, 11 |
| 350 | | | | John P. Burke School of Public Service Registered Dec 2013 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 6) | F, 403, C | 2, 5, 11 |
| 351 | | | | Post Registered June 2016 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 7) | F, 403, C | 2, 5, 11 |
| 352 | | | | Post Makes it Personal Registered 2018 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 8) | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | | | | Post Makes it Personal Registered 2019 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 9) | F, 403, C | 2, 5, 11 |
| 354 | | | | Post University Service Mark Registered 2006 (Original R. Schechter Deposition Transcript Ex. 10) | F, 403, C | 2, 5, 11 |
| 355 | | | | Post Registered 2018 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 11) | F, 403, C | 2, 5, 11 |
| 356 | | | | Post Registered 2018 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 12) | F, 403, C | 2, 5, 11 |
| 357 | | | | Post Registered 2018 - Patent and Trademark Office (Original R. Schechter Deposition Transcript Ex. 13) | F, 403, C | 2, 5, 11 |
| 358 | | | | Post U Service Mark Registered 2007 (Original R. Schechter Deposition Transcript Ex. 14) | F, 403, C | 2, 5, 11 |
| 359 | | | | Post U Online Service Mark Registered 2007 (Original R. Schechter Deposition Transcript Ex. 15) | F, 403, C | 2, 5, 11 |
| 360 | | | | Malcom Baldrige School of Business Registered 2013 (Original R. Schechter Deposition Transcript Ex. 16) | F, 403, C | 2, 5, 11 |
| 361 | | | | Sentinel Hospital Registered 2020 (Original R. Schechter Deposition Transcript Ex. 17) | F, 403, C | 2, 5, 11 |
| 362 | | | | Prioritization of Care Registered 2019 (Original R. Schechter Deposition Transcript Ex. 18) | F, 403, C | 2, 5, 11 |
| 363 | | | | Sentinel Town Registered 2018 (Original R. Schechter Deposition Transcript Ex. 19) | F, 403, C | 2, 5, 11 |
| 364 | | | | Sentinel World Registered 2017 (Original R. Schechter Deposition Transcript Ex. 20) | F, 403, C | 2, 5, 11 |
| 365 | | | | Sentinel City Registered 2016 (Original R. Schechter Deposition Transcript Ex. 21) | F, 403, C | 2, 5, 11 |
| 366 | | | | American Sentinel U Registered 2012 (Original R. Schechter Deposition Transcript Ex. 22) | F, 403, C | 2, 5, 11 |
| 367 | | | | Sentinel U Registered 2021 (Original R. Schechter Deposition Transcript Ex. 23) | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | | | | Sentinel City Registered 2021 (Original R. Schechter Deposition Transcript Ex. 24) | F, 403, C | 2, 5, 11 |
| 369 | | | | American Sentinel College of Nursing & Health Sciences (Original R. Schechter Deposition Transcript Ex. 25) | F, 403, C | 2, 5, 11 |
| 370 | PU0073442 | PU0073444 | | Email (Original R. Schechter Deposition Transcript Ex. 26) | H, F, DESC | 3, 2, 9 |
| 371 | | | | Law204 - Business Law 1 - Post U (Original R. Schechter Deposition Transcript Ex. 27) | H, F, C | 3, 2, 11 |
| 372 | | | 09.14.2023 | Zoom Deposition of Sandra Wilson Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 373 | | | | Sandra Wilson Errata Sheet | H, F, 403, BRPL | 3, 2, 5, 10 |
| 374 | | | 08.25.2023 | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(1) (Original S. Wilson Deposition Transcript Ex. 1) | H, F, BRPL | 3, 2, 10 |
| 375 | | | | Post U Faculty (Original S. Wilson Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 376 | | | | LinkedIn (Original S. Wilson Deposition Transcript Ex. 3) | H, F | 3, 2 |
| 377 | PU0027299 | PU0027301 | | Master Course Development Agreement (Original S. Wilson Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 378 | PU0027381 | PU0027383 | | Master Course Development Agreement (Original S. Wilson Deposition Transcript Ex. 5) | H, F | 3, 2 |
| 379 | PU0026798 | PU0027070 | | Post U Catalog 2018-19a (Original S. Wilson Deposition Transcript Ex. 6) | H, F | 3, 2 |
| 380 | CH1362026 | CH1362327 | | Post U Catalog 2019-2020a (Original S. Wilson Deposition Transcript Ex. 7) | H, F | 3, 2 |
| 381 | | | | Post U Catalog 2020-21 (Original S. Wilson Deposition Transcript Ex. 8) | H, F | 3, 2 |
| 382 | PU0010260 | PU0010264 | | Academic Integrity Policy (Original S. Wilson Deposition Transcript Ex. 9) | H, F | 3, 2 |
| 383 | PU0024747 | PU0025581 | | Mission and Post U History and Overview Mission Statement (Original S. Wilson Deposition Transcript Ex. 10) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 384 | PU0054067 | PU0054071 | | Email (Original S. Wilson Deposition Transcript Ex. 11) | H, F, DESC | 3, 2, 9 |
| 385 | CH1236153 | CH1236153 | | Unit 1 Lecture (Original S. Wilson Deposition Transcript Ex. 12) | H, F | 3, 2 |
| 386 | | | | Metadact Report (Original S. Wilson Deposition Transcript Ex. 13) | H, F | 3, 2 |
| 387 | PU0073120 | PU0073120 | | How to create a Case brief (Original S. Wilson Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 388 | | | | Metadact Report (Original S. Wilson Deposition Transcript Ex. 15) | H, F | 3, 2 |
| 389 | PU0012109 | PU0012109 | | Email (Original S. Wilson Deposition Transcript Ex. 16) | H, F, NR, DESC | 3, 2, 4, 9 |
| 390 | PU0012114 | PU0012117 | | Email (Original S. Wilson Deposition Transcript Ex. 17) | H, F, NR, DESC | 3, 2, 4, 9 |
| 391 | PU0012126 | PU0012127 | | Email (Original S. Wilson Deposition Transcript Ex. 18) | H, F, DESC | 3, 2, 9 |
| 392 | | | | Course Hero, Meet CourseVillain (Original S. Wilson Deposition Transcript Ex. 19) | F, H, 403 | 2, 3, 5 |
| 393 | | | 02.24.2021 | Dilworth IP Letter (Original S. Wilson Deposition Transcript Ex. 20) | H, F, C | 3, 2, 11 |
| 394 | | | 04.2.2024 | Remote Proceedings of the Videotaped Deposition of Yoram (Jerry) Wind Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 395 | | | 10.23.2024 | Continued Remote Proceedings of the Videotaped Deposition of Yoram (Jerry) Wind Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 396 | | | | Yoram Jerry Wind Errata Sheet | H, F, 403, BRPL | 3, 2, 5, 10 |
| 397 | | | | Coding Guidelines for Figures 6 and 10 (Original Y. Wind Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 398 | | | | Datamap and Codebook Excel (Original Y. Wind Deposition Transcript Ex. 18) | H, F | 3, 2 |
| 399 | | | 09.25.2023 | Remote Videotaped Deposition of Christopher Chew Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 400 | | | | Email (Original C. Chew Deposition Transcript Ex. 1) | NR, H, F, 403, DESC | 4, 3, 2, 5, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | | | | LinkedIn (Original C. Chew Deposition Transcript Ex. 2) | H, F | 3, 2 |
| 402 | CH1637867 | CH1637924 | | Compliance Best Practices (Original C. Chew Deposition Transcript Ex. 3) | H, F | 3, 2 |
| 403 | CH0479395 | CH0479402 | | Course Hero Quality Control Review Process (Original C. Chew Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 404 | CH0479423 | CH0479429 | | Course Hero Internal Processing Document (Original C. Chew Deposition Transcript Ex. 5) | H, F, C | 3, 2, 11 |
| 405 | | | 05.02.2022 | Defendant's R&O to Plaintiff's First Set of ROGs (Original C. Chew Deposition Transcript Ex. 6) | H, F, BRPL | 3, 2, 10 |
| 406 | | | 10.5.2022 | Defendant's R&O to Plaintiff's Second Set of ROGs (Nos. 10-15) (Original C. Chew Deposition Transcript Ex. 7) | H, F, BRPL | 3, 2, 10 |
| 407 | | | 06.14.2024 | Video Recorded Deposition of Monty G. Myers Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 408 | | | | Curriculum Vitae (Original M. Myers Deposition Transcript Ex. 1) | H, F | 3, 2 |
| 409 | | | 3.1.2024 | Expert Report of Monty G. Myers Reissued (Original M. Myers Deposition Transcript Ex. 2) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 410 | | | | Exhibit AAA (Original M. Myers Deposition Transcript Ex. 3) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 411 | | | | Exhibit BBB (Original M. Myers Deposition Transcript Ex. 4) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 412 | | | | Exhibit CCC (Original M. Myers Deposition Transcript Ex. 5) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 413 | | | | Exhibit DDD (Original M. Myers Deposition Transcript Ex. 6) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 414 | | | | Exhibit EEE (Original M. Myers Deposition Transcript Ex. 7) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 415 | | | | Expert Report of Monty G. Myers in Rebuttal to Expert Reports of Barbara A. Frederiksen-Cross and Douglas Kidder (Original M. Myers Deposition Transcript Ex. 8) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 416 | | | 6.6.2024 | Supplemental Expert Report of Monty G. Myers (Original M. Myers Deposition Transcript Ex. 9) | H, F, 403, BRPL | 3, 2, 5, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | | | | Trademark Identification for Course Hero Documents, Excel (Original M. Myers Deposition Transcript Ex. 15) | H, F | 3, 2 |
| 418 | PU0082064 | PU0082072 | | Excel, (Original M. Myers Deposition Transcript Ex. 16) | H, F, DESC | 3, 2, 9 |
| 419 | PU0082050 | PU0082063 | | Excel, (Original M. Myers Deposition Transcript Ex. 17) | H, F, DESC | 3, 2, 9 |
| 420 | | | | Email (Original M. Myers Deposition Transcript Ex. 18) | H, F, DESC | 3, 2, 9 |
| 421 | | | | Metadact Report (Original M. Myers Deposition Transcript Ex. 19) | F, H | 2, 3 |
| 422 | | | | BIO150 Unit 3 Project (Original M. Myers Deposition Transcript Ex. 20) | F, H, C | 2, 3, 11 |
| 423 | | | | Metadact Report (Original M. Myers Deposition Transcript Ex. 21) | F, H | 2, 3 |
| 424 | CH0116130 | CH0116130 | | Unit 1 Discussion Board (Original M. Myers Deposition Transcript Ex. 22) | F, H, C | 2, 3, 11 |
| 425 | PU0065550 | PU0065550 | | Unit 1 DB: Strategic Thinking (Original M. Myers Deposition Transcript Ex. 23) | F, H, C | 2, 3, 11 |
| 426 | | | 02.13.2024 | Expert Report of Professor Yoram (Jerry) Wind Reissued | F, H, 403, BRPL | 2, 3, 5, 10 |
| 427 | | | | Wind Opening Report -Appendix 1 - Wind Short Resume + Case List | F, H, 403, BRPL | 2, 3, 5, 10 |
| 428 | | | | Wind Opening Report - Appendix 2 - Wind Full Resume | F, H, 403, BRPL | 2, 3, 5, 10 |
| 429 | | | | Wind Opening Report - Appendix 4a - The Panel | F, H, 403, BRPL | 2, 3, 5, 10 |
| 430 | | | | Wind Opening Report - Appendix 4b - Stimuli | F, H, 403, BRPL | 2, 3, 5, 10 |
| 431 | | | | Wind Opening Report - Appendix 4c - Formatted Questionnaire | F, H, 403, BRPL | 2, 3, 5, 10 |
| 432 | | | | Wind Opening Report - Appendix 4d - Programmed Questionnaire | F, H, 403, BRPL | 2, 3, 5, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | | | | Wind Opening Report - Appendix 4e - Screening Results | F, H, 403, BRPL | 2, 3, 5, 10 |
| 434 | | | | Wind Opening Report -Appendix 4h - The data | F, H, 403, BRPL | 2, 3, 5, 10 |
| 435 | | | | Wind Opening Report -Appendix 4f - Computer Tabulations | F, H, 403, BRPL | 2, 3, 5, 10 |
| 436 | | | | Wind Opening Report -Appendix 4g - Verbatims | F, H, 403, BRPL | 2, 3, 5, 10 |
| 437 | | | | Wind Opening Report - All Starts Data / Abandons and Terminates | F, H, 403, BRPL | 2, 3, 5, 10 |
| 438 | | | | Wind Opening Report - Print Screens | F, H, 403, BRPL | 2, 3, 5, 10 |
| 439 | | | | Appendix 3 - Wind List of Materials Considered | F, H, 403, BRPL | 2, 3, 5, 10 |
| 440 | | | | Wind Rebuttal report - Appendix 2a - The Stimuli | F, H, 403, BRPL | 2, 3, 5, 10 |
| 441 | | | | Wind Rebuttal report - Appendix 2b - The Formatted Questionnaire | F, H, 403, BRPL | 2, 3, 5, 10 |
| 442 | | | | Wind Rebuttal report - Appendix 2c - The Programmed Questionnaire | F, H, 403, BRPL | 2, 3, 5, 10 |
| 443 | | | | Wind Rebuttal Report - Appendix 2d - The Screening results | F, H, 403, BRPL | 2, 3, 5, 10 |
| 444 | | | | Wind Rebuttal Report - Appendix 2d - All Starts Data | F, H, 403, BRPL | 2, 3, 5, 10 |
| 445 | | | | Wind Rebuttal Report - Appendix 2e - Computer Tabulations | F, H, 403, BRPL | 2, 3, 5, 10 |
| 446 | | | | Wind Rebuttal Report - Appendix 2f - Supporting Exhibits | F, H, 403, BRPL | 2, 3, 5, 10 |
| 447 | | | | Wind Rebuttal Report - Appendix 2g - The Verbatims | F, H, 403, BRPL | 2, 3, 5, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | | | | Wind Rebuttal Report - Appendix 2h - The Data | F, H, 403, BRPL | 2, 3, 5, 10 |
| 449 | | | | Wind Rebuttal Report - Appendix 2i - Codebook for closed-ended responses | F, H, 403, BRPL | 2, 3, 5, 10 |
| 450 | | | | Wind Rebuttal report - Appendix 3a - The Verbatims | F, H, 403, BRPL | 2, 3, 5, 10 |
| 451 | | | 2024.04.23 | Wind Rebuttal report - Appendix 3b - The Re-Tabulated Supporting Exhibits | F, H, 403, BRPL | 2, 3, 5, 10 |
| 452 | | | 2024.04.23 | Wind Rebuttal report - Appendix 3c - The Re-Tabulated Figures from Initial Study | F, H, 403, BRPL | 2, 3, 5, 10 |
| 453 | | | 2024.04.23 | Wind Rebuttal report - Appendix 3d - Complete Figures 4-1 and 4-3 | F, H, 403, BRPL | 2, 3, 5, 10 |
| 454 | | | | Wind Opening Report - Appendix 5 - Wind Supporting Exhibits (Reissued February 13, 2024) 4910-6046-7763 v1 / Exhibits of the Results of the Course Hero Visitor Experiment | F, H, 403, BRPL | 2, 3, 5, 10 |
| 455 | | | 05.24.2024 | Video Recorded Deposition of Christian Moriarty Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 456 | | | 04.23.2024 | Rebuttal Expert Report of Christian Moriarty (Original C. Moriarty Deposition Transcript Ex. 1) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 457 | | | | Chegg Law Suit Moves Ahead, Seeks Information (Original C. Moriarty Deposition Transcript Ex. 2) | H, F, 403 | 3, 2, 5 |
| 458 | | | | Consolidated Class Action Complaint for Violations of the Federal Securities Laws (Original C. Moriarty Deposition Transcript Ex. 3) | H, F, 403 | 3, 2, 5 |
| 459 | | | | Success in College: Part II (Original C. Moriarty Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 460 | | | | Screenshot (Original C. Moriarty Deposition Transcript Ex. 5) | H, F | 3, 2 |
| 461 | | | | Screenshot, Carol Weidman (Original C. Moriarty Deposition Transcript Ex. 6) | H, F | 3, 2 |
| 462 | | | | Screenshot, Patricia Robinson (Original C. Moriarty Deposition Transcript Ex. 7) | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | | | | Tweet (Original C. Moriarty Deposition Transcript Ex. 8) | H, F | 3, 2 |
| 464 | | | | Unit Seven - Final Exam (Original C. Moriarty Deposition Transcript Ex. 9) | H, F, 403 | 3, 2, 5 |
| 465 | | | | C.W. Post Campus of Long Island University (Post U) (Original C. Moriarty Deposition Transcript Ex. 10) | H, F, C | 3, 2, 11 |
| 466 | | | | Discuss the relationship between Centers of Gravity and Decisive points (Original C. Moriarty Deposition Transcript Ex. 11) | H, F, C | 3, 2, 11 |
| 467 | | | | Standard Practice Guide Policies, Who Holds Copyright at or in Affiliation with the University of Michigan (Original C. Moriarty Deposition Transcript Ex. 12) | H, F, 403 | 3, 2, 5 |
| 468 | | | | Nation Center for Education Statistics, Table 315.10 (Original C. Moriarty Deposition Transcript Ex. 13) | H, F, 403 | 3, 2, 5 |
| 469 | | | | Course Syllabus, Studies in Applied Ethics (Original C. Moriarty Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 470 | | | | Bio150 Nutrition Metadata (Original C. Moriarty Deposition Transcript Ex. 15) | H, F, C | 3, 2, 11 |
| 471 | | | 06.13.2024 | Video Recorded Deposition of Drew Mooney Transcript | H, F, 403, BRPL | 3, 2, 5, 10 |
| 472 | | | 01.12.2024 | Expert Report of Drew D. Mooney (Original D. Mooney Deposition Transcript Ex. 1) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 473 | | | 04.23.2024 | Rebuttal Expert Report of Drew D. Mooney ((Original D. Mooney Deposition Transcript Ex. 2) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 474 | | | | LinkedIn (Original D. Mooney Deposition Transcript Ex. 3) | H, F | 3, 2 |
| 475 | | | | FTI Consulting About Page Drew D. Mooney (Original D. Mooney Deposition Transcript Ex. 4) | H, F | 3, 2 |
| 476 | | | | Plaintiff's Supplemental Responses to Defendant's Fifth Set of ROGs (Nos. 23 and 24) (Original D. Mooney Deposition Transcript Ex. 7) | H, F, BRPL | 3, 2, 10 |
| 477 | | | | Plaintiff's Supplemental Response to Defendant's ROG no. 2 (Original D. Mooney Deposition Transcript Ex. 8) | H, F, BRPL | 3, 2, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 478 | CH1186641 | CH1186641 | | Excel (Original D. Mooney Deposition Transcript Ex. 9) | H, F, 403, C | 3, 2, 5, 11 |
| 479 | CH0000001 | CH0000001 | | Excel (Original D. Mooney Deposition Transcript Ex. 10) | H, F, 403, C | 3, 2, 5, 11 |
| 480 | | | | Zoom Deposition of Course Hero's 30(b)(6) Corporate Representation Stephen Van Horne (Original D. Mooney Deposition Transcript Ex. 11) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 481 | CH0480916 | CH0480951 | | Course Hero Investment Opportunity Q120 (Original D. Mooney Deposition Transcript Ex. 12) | H, 403, F | 3, 5, 2 |
| 482 | CH1641350 | CH1641350 | | Excel (Original D. Mooney Deposition Transcript Ex. 13) | H, F | 3, 2 |
| 483 | PU0080459 | PU0080904 | | Agreement and Plan of Merger (Original D. Mooney Deposition Transcript Ex. 14) | H, F | 3, 2 |
| 484 | CH1225516 | CH1225555 | | Multiple Choice Exam (Original D. Mooney Deposition Transcript Ex. 15) | F, H, C, 403 | 2, 3, 11, 5 |
| 485 | | | 06.06.2024 | Supplemental Expert Report of Money G. Myers (Original D. Mooney Deposition Transcript Ex. 16) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 486 | CH1327752 | CH1327762 | | Take Test: Unit 4: Midterm Exam (Original D. Mooney Deposition Transcript Ex. 17) | F, H, C, 403 | 2, 3, 11, 5 |
| 487 | PU0011365 | PU0011380 | | Post U Financial Statements Year Ended June 30, 2021 (Original D. Mooney Deposition Transcript Ex. 18) | H, F | 3, 2 |
| 488 | CH1234141 | | | Unit 1: Mathematics of Finance - Sample Problems (Original D. Mooney Deposition Transcript Ex. 19) | F, H, C, 403 | 2, 3, 11, 5 |
| 489 | | | | Metadact Report (Original D. Mooney Deposition Transcript Ex. 20) | F, H | 2, 3 |
| 490 | | | 04.23.2024 | Rebuttal Expert Report and Re-Tabulation of Data Presented with Opening Report of Dr. Yoram (Jerry) Wind | H, F, 403, BRPL | 3, 2, 5, 10 |
| 491 | | | 04.23.2024 | Appendix 1 to Rebuttal Expert Report and Re-Tabulation of Data Presented with Opening Report of Dr. Yoram (Jerry) | H, F, 403, BRPL | 3, 2, 5, 10 |
| 492 | | | 3.30.2024 | Dr. Yoram (Jerry) Wind- Recent Publication List | H, F, 403, BRPL | 3, 2, 5, 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 493 | | | 7.6.2023 | Dr. Yoram (Jerry) Wind - Short Bio | H, F, 403, BRPL | 3, 2, 5, 10 |
| 494 | | | | Dr. Yoram (Jerry) Wind - Full Resume | H, F, 403, BRPL | 3, 2, 5, 10 |
| 495 | PU0001449 | PU0001452 | | Academic Standards Meeting - November 2020 | F, H | 2, 3 |
| 496 | PU0001453 | PU0001455 | | Academic Standards Meeting Minutes October 2020 | F, H | 2, 3 |
| 497 | PU0057351 | PU0057351 | | Email re Academic Integrity Issues | H, F, 403 | 3, 2, 5 |
| 498 | PU0057369 | PU0057370 | | Email re Academic Integrity Issues | H, F, 403 | 3, 2, 5 |
| 499 | PU0011753 | PU0011841 | | EXEC SUMMARY - JULY 2021 | H, F, 403 | 3, 2, 5 |
| 500 | PU0011985 | PU0011988 | | Email re Plagiarism issues | H, F, 403 | 3, 2, 5 |
| 501 | PU0002671 | PU0002677 | | Copyright Registration | F, C | 2, 11 |
| 502 | PU0002678 | PU0002682 | | Copyright Registration | F, C | 2, 11 |
| 503 | PU0002683 | PU0002690 | | Copyright Registration | F, C | 2, 11 |
| 504 | PU0002702 | PU0002797 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 505 | PU0002798 | PU0002885 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 506 | PU0002886 | PU0002951 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 507 | PU0002952 | PU0003015 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 508 | PU0003016 | PU0003082 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 509 | PU0003083 | PU0003165 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 510 | PU0003166 | PU0003229 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 511 | PU0003230 | PU0003279 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 512 | PU0003280 | PU0003332 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | PU0003333 | PU0003404 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 514 | PU0003405 | PU0003451 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 515 | PU0003452 | PU0003536 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 516 | PU0003537 | PU0003619 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 517 | PU0003620 | PU0003703 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 518 | PU0003704 | PU0003869 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 519 | PU0003870 | PU0003928 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 520 | PU0003929 | PU0003976 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 521 | PU0003977 | PU0004055 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 522 | PU0004056 | PU0004185 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 523 | PU0004186 | PU0004306 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 524 | PU0004307 | PU0004356 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 525 | PU0004357 | PU0004468 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 526 | PU0004469 | PU0004787 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 527 | PU0004788 | PU0005101 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | PU0005102 | PU0005177 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 529 | PU0005178 | PU0005323 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 530 | PU0005324 | PU0005384 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 531 | PU0005385 | PU0005455 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 532 | PU0005456 | PU0005512 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 533 | PU0005513 | PU0005573 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 534 | PU0005574 | PU0005618 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 535 | PU0005619 | PU0005686 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 536 | PU0005687 | PU0005737 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 537 | PU0005738 | PU0005805 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 538 | PU0005806 | PU0005868 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 539 | PU0005869 | PU0005910 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 540 | PU0005911 | PU0005957 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 541 | PU0005958 | PU0006022 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 542 | PU0006023 | PU0006087 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | PU0006088 | PU0006169 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 544 | PU0006170 | PU0006245 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 545 | PU0006246 | PU0006317 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 546 | PU0006318 | PU0006363 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 547 | PU0006364 | PU0006419 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 548 | PU0006420 | PU0006583 | | Trademark File History | 403, NR, F, C | 5, 4, 2, 11 |
| 549 | PU0059863 | PU0059874 | | Email re Misuse of a Course Hero document | H, F, 403, NR | 3, 2, 5, 4 |
| 550 | PU0027920 | PU0027925 | | POST Copyrighted Document - CHS111 Assignment Research Paper 10-01-18 (002).pdf | F, 403, C | 2, 5, 11 |
| 551 | PU0027926 | PU0027928 | | POST Copyrighted Document - 2021 TERM4 ENG110_H1 Weekly Newspaper.pdf | H, F, 403, C | 3, 2, 5, 11 |
| 552 | PU0027929 | PU0027933 | | POST Copyrighted Document - Syllabus ACC 111 Day (1) (002).docx | H, F, 403, C | 3, 2, 5, 11 |
| 553 | PU0027934 | PU0027935 | | POST Copyrighted Document - HRM201 2018 Final Exam Questions | H, F, 403, C | 3, 2, 5, 11 |
| 554 | PU0027936 | PU0027940 | | POST Copyrighted Document - 2020 TERM2 ENG110 Course Syllabus | H, F, 403, C | 3, 2, 5, 11 |
| 555 | PU0023586 | PU0023903 | | 2017-2018 university catalog_revision one corrected version | H, F, 403, NR | 3, 2, 5, 4 |
| 556 | PU0023904 | PU0023920 | | News Article 1 - course hero | H, F, 403, NR | 3, 2, 5, 4 |
| 557 | PU0023921 | PU0023925 | | News Article 2 - course hero | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | PU0025582 | PU0025882 | | Post Catalog July 2019 | H, F, 403, NR | 3, 2, 5, 4 |
| 559 | PU0025883 | PU0026184 | | Post Catalog June 2020 | H, F, 403, NR | 3, 2, 5, 4 |
| 560 | PU0026185 | PU0026478 | | Post University Catalog 2018-2019 January 2019 | H, F, 403, NR | 3, 2, 5, 4 |
| 561 | PU0026479 | PU0026797 | | Post University Catalog 2017-2018 revised | H, F, 403, NR | 3, 2, 5, 4 |
| 562 | PU0027071 | PU0027071 | | 2018 Q1 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 563 | PU0027072 | PU0027072 | | 2018 Q2 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 564 | PU0027073 | PU0027073 | | 2018 Q3 Dev List details. | H, F, 403, NR | 3, 2, 5, 4 |
| 565 | PU0027074 | PU0027074 | | 2018 Q4 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 566 | PU0027075 | PU0027075 | | 2019 Q1 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 567 | PU0027076 | PU0027076 | | 2019 Q2 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 568 | PU0027077 | PU0027077 | | 2019 Q3 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 569 | PU0027078 | PU0027078 | | 2019 Q4 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 570 | PU0027079 | PU0027079 | | 2020 Q1 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 571 | PU0027080 | PU0027080 | | 2020 Q2 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 572 | PU0027081 | PU0027081 | | 2020 Q3 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 573 | PU0027082 | PU0027082 | | 2020 Q4 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 574 | PU0027083 | PU0027083 | | 2021 Q1 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 575 | PU0027084 | PU0027084 | | 2021 Q2 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 576 | PU0027085 | PU0027085 | | 2021 Q3 Dev List Detail | H, F, 403, NR | 3, 2, 5, 4 |
| 577 | PU0027086 | PU0027086 | | 2021 Q4 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 578 | PU0027087 | PU0027087 | | 2022 Q1 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 579 | PU0027088 | PU0027088 | | 2022 Q2 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 580 | PU0027089 | PU0027089 | | 2022 Q3 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 581 | PU0027090 | PU0027090 | | 2022 Q4 Dev List Details | H, F, 403, NR | 3, 2, 5, 4 |
| 582 | PU0027091 | PU0027103 | | CONFIDENTIAL SEPARATION AGREEMENT AND RELEASE KWalker | H, F, 403, NR | 3, 2, 5, 4 |
| 583 | PU0027104 | PU0027110 | | CONFIDENTIAL SEPARATION AGREEMENT AND RELEASE_LOrtiz 10.1.21 | H, F, 403, NR | 3, 2, 5, 4 |
| 584 | PU0027111 | PU0027116 | | CONFIDENTIAL SEPARATION AGREEMENT AND RELEASE_MChesney_11.02.21 | H, F, 403, NR | 3, 2, 5, 4 |
| 585 | PU0027117 | PU0027123 | | Confidential Separation Agmt and Release Clopez | H, F, 403, NR | 3, 2, 5, 4 |
| 586 | PU0027124 | PU0027129 | | Confidential Separation Agmt and Release Hbreault | H, F, 403, NR | 3, 2, 5, 4 |
| 587 | PU0027130 | PU0027141 | | Confidential Separation Agmt and Release Jmitterwager | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | PU0027142 | PU0027147 | | Confidential Separation Agmt and Release Sbehm | H, F, 403, NR | 3, 2, 5, 4 |
| 589 | PU0027148 | PU0027161 | | ConfidentialSeparationAgmtandGeneralRel ease Wzullo | H, F, 403, NR | 3, 2, 5, 4 |
| 590 | PU0027162 | PU0027167 | | Confidential Separation Agmt and Release Adorcant | H, F, 403, NR | 3, 2, 5, 4 |
| 591 | PU0027168 | PU0027173 | | Confidential separation Agmt and Release | H, F, 403, NR | 3, 2, 5, 4 |
| 592 | PU0027174 | PU0027179 | | Confidential Separation Agmt and Release JJosephs-Irby | H, F, 403, NR | 3, 2, 5, 4 |
| 593 | PU0027180 | PU0027185 | | Confidential Separation Agreement and Release Hisaacson | H, F, 403, NR | 3, 2, 5, 4 |
| 594 | PU0027186 | PU0027192 | | ConfidentialSeparationAgreementandRelea se_HIsaacson_executedbyPost_02.24.22 | H, F, 403, NR | 3, 2, 5, 4 |
| 595 | PU0027193 | PU0027198 | | ConfidentialSeparationAgreementandRelea se_SWhisenhant_06.15.21_Unexecuted | H, F, 403, NR | 3, 2, 5, 4 |
| 596 | PU0027199 | PU0027916 | | Post U Course Development Agreements | H, F, 403, NR | 3, 2, 5, 4 |
| 597 | PU0027917 | PU0027919 | | PostAssociateTerminationk_OffboardingC hecklist_ADorcant_08.12.21 | H, F, 403, NR | 3, 2, 5, 4 |
| 598 | PU0060283 | PU0065641 | | Post University Original Documents that match the documents located in the Coursehero.com library | H, F, 403, NR, M, C, U | 3, 2, 5, 4, 7, 11, 12 |
| 599 | PU0067837 | PU0069090 | | Post University Original Documents that match the documents located in the Coursehero.com library | H, F, 403, NR, M, C, U | 3, 2, 5, 4, 7, 11, 12 |
| 600 | PU0069095 | PU0069097 | | 1-10637019481_Application_20210720_154 957 | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 601 | PU0069098 | PU0069100 | | 1-10640693981_Application_20210720_154958 | F, 403, C | 2, 5, 11 |
| 602 | PU0069101 | PU0069103 | | 1-10679008799_Application_20210720_154958 | F, 403, C | 2, 5, 11 |
| 603 | PU0069104 | PU0069106 | | 1-10679008834_Application_20210720_154959 | F, 403, C | 2, 5, 11 |
| 604 | PU0069107 | PU0069109 | | 1-10679008909_Application_20210720_155000 | F, 403, C | 2, 5, 11 |
| 605 | PU0069120 | PU0069124 | | Original document for ACC111 Financial Accounting Course Syllabus (1- 10679008834) | H, F, 403 | 3, 2, 5 |
| 606 | PU0069125 | PU0069126 | | ACC111 Copyright Registration | F, 403, C | 2, 5, 11 |
| 607 | PU0069141 | PU0069141 | | Post U Balance Sheet-FY2018 | H, F, 403, NR | 3, 2, 5, 4 |
| 608 | PU0069142 | PU0069142 | | Post U Balance Sheet-FY2019 | H, F, 403, NR | 3, 2, 5, 4 |
| 609 | PU0069143 | PU0069143 | | Post U Balance Sheet-FY2020 | H, F, 403, NR | 3, 2, 5, 4 |
| 610 | PU0069144 | PU0069149 | | Original document for CHS111 Foundation of Early Childhood Education Research Paper (1-10679008799) | H, F, 403 | 3, 2, 5 |
| 611 | PU0069154 | PU0069158 | | Original document for ENG110 College Writing Course Syllabus (1-10637019481) | H, F, 403 | 3, 2, 5 |
| 612 | PU0069159 | PU0069161 | | Original document for ENG110 College Writing Post U Newspaper Assignment (1- 10640693981) | H, F, 403 | 3, 2, 5 |
| 613 | PU0069164 | PU0069164 | | Post U FY2022 Balance Sheet & Income Statement | H, F, 403, NR | 3, 2, 5, 4 |
| 614 | PU0069165 | PU0069166 | | HRM201 Copyright Registration | F, 403, C | 2, 5, 11 |
| 615 | PU0069167 | PU0069168 | | Original document for HRM201 Unit 7 Final Exam (1-10679008909) | H, F, 403 | 3, 2, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | PU0069169 | PU0069169 | | Historic Marketing Expenses - 2015-2021 | H, F, 403, NR | 3, 2, 5, 4 |
| 617 | PU0069170 | PU0069170 | | Legacy Post Marketing Expenses - 2015- 2023 Forecast | H, F, 403, NR | 3, 2, 5, 4 |
| 618 | PU0069171 | PU0069171 | | PL FY2018 | H, F, 403, NR | 3, 2, 5, 4 |
| 619 | PU0069172 | PU0069172 | | PL FY2019 | H, F, 403, NR | 3, 2, 5, 4 |
| 620 | PU0069173 | PU0069173 | | PL FY2020 | H, F, 403, NR | 3, 2, 5, 4 |
| 621 | PU0069781 | PU0070512 | | Employment Agreements | H, F, 403, NR, M, C | 3, 2, 5, 4, 7, 11 |
| 622 | PU0072999 | PU0073200 | | Post original documents corresponding to CH documents | H, F, 403, NR, M, C, U, DESC | 3, 2, 5, 4, 7, 11, 12, 9 |
| 623 | PU0073324 | PU0073329 | | Post Branding Style Guide | H, F, 403 | 3, 2, 5 |
| 624 | PU0073330 | PU0073387 | | Post Brand Guide | H, F, 403 | 3, 2, 5 |
| 625 | PU0080459 | PU0080904 | | Agreement and Plan of Merger | H, F, 403 | 3, 2, 5 |
| 626 | PU0080908 | PU0080909 | | Hopkins Declaration re TM Ownership | F, H, 403, DESC | 2, 3, 5, 9 |
| 627 | PU0080910 | PU0082049 | | Initial Document Charting Project | H, F, 403, NR | 3, 2, 5, 4 |
| 628 | PU0082050 | PU0082063 | | Identified Author Names for Post owned documents | H, F, 403, NR | 3, 2, 5, 4 |
| 629 | PU0082073 | | | 7-list of od 6800 Confirmed Copyrights (Updated) | H, F, 403, NR | 3, 2, 5, 4 |
| 630 | PU0082074 | | | 7-list of od 6800 Confirmed Copyrights | H, F, 403, NR | 3, 2, 5, 4 |
| 631 | PU0082075 | | | 9-Trademark Identification for CH Documents | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | PU0082076 | | | Summary of Copy of Author and Company Name Spreadsheet | H, F, 403, NR | 3, 2, 5, 4 |
| 633 | PU0082077 | | | Summary of Copy of Doc that have been Matched | H, F, 403, NR | 3, 2, 5, 4 |
| 634 | PU0082078 | | | Summary of Copy of Work Product Kranz Post v Course Hero Art and Science Copies (Updated) | H, F, 403, NR | 3, 2, 5, 4 |
| 635 | PU0082079 | | | Summary of Copy of Work Product Kranz Post v Course Hero Art and Science Copies | H, F, 403, NR | 3, 2, 5, 4 |
| 636 | PU0082080 | | | Summary of Copy of Work Product Summary of Smith Only Post v Course Hero Public Service Education Copyrights JB | H, F, 403, NR | 3, 2, 5, 4 |
| 637 | CH0193883 | CH0193892 | | Coursehero.com webpage: Academic Integrity Policies | C | 11 |
| 638 | CH0193893 | CH0193894 | | Coursehero.com webpage: Copyright Infringement Notification Requirements | No objection | |
| 639 | CH0193895 | CH0193897 | | Coursehero.com webpage: Report a Counter Notification | F | 2 |
| 640 | CH0193898 | CH0193899 | | Coursehero.com webpage: Counter Notification Requirements | F | 2 |
| 641 | CH0193900 | CH0193901 | | Coursehero.com webpage: Course Hero Honor Code | C | 11 |
| 642 | CH0193912 | CH0193912 | | Coursehero.com webpage: Creating an Educator Account | F | 2 |
| 643 | CH0194098 | CH0194131 | | Post University, Inc. v. Course Hero, Inc. Complaint dated Sept. 17, 2021 | H, F, 403, NR | 3, 2, 5, 4 |
| 644 | CH0194140 | CH0194140 | | Coursehero.com webpage: How do I host my materials on Course Hero? | No objection | |
| 645 | CH0194141 | CH0194142 | | Coursehero.com webpage: How does Course Hero support academic integrity? | No objection | |
| 646 | CH0194143 | CH0194144 | | Coursehero.com webpage: Is using Course Hero cheating? | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | CH0194145 | CH0194146 | | Coursehero.com webpage: Materials posted to Course Hero without consent | F, H, 403 | 2, 3, 5 |
| 648 | CH0194147 | CH0194147 | | Coursehero.com webpage: Join Course Hero | NR | 4 |
| 649 | CH0194148 | CH0194149 | | Coursehero.com webpage: What constitutes cheating or misuse of Course Hero? | 403, NR, F, H | 5, 4, 2, 3 |
| 650 | CH0194154 | CH0194155 | | Coursehero.com webpage: Premiere and basic (free) membership | 403, NR, F, H | 5, 4, 2, 3 |
| 651 | CH0194158 | CH0194159 | | Coursehero.com webpage: Changing from student account to educator | 403, NR, F, H | 5, 4, 2, 3 |
| 652 | CH0194160 | CH0194161 | | Coursehero.com webpage: Verified educator account vs student account | 403, NR, F, H | 5, 4, 2, 3 |
| 653 | CH0194162 | CH0194163 | | Coursehero.com webpage: Verified educator account eligibility | 403, NR, F, H | 5, 4, 2, 3 |
| 654 | CH0194163 | | | Spreadsheet summary of verified educator accounts | H, F, 403, NR, DESC | 3, 2, 5, 4, 9 |
| 655 | CH0194171 | CH0213220 | | Coursehero.com library documents | F, H, NR, 403, M, C, U, DESC | 2, 3, 4, 5, 7, 11, 12, 9 |
| 656 | CH0213221 | CH0478650 | | Coursehero.com library documents | F, H, NR, 403, M, C, U, DESC | 2, 3, 4, 5, 7, 11, 12, 9 |
| 657 | CH0479357 | CH0479369 | | Course Hero "Size Of The Prize" Research document | H, F, 403, NR | 3, 2, 5, 4 |
| 658 | CH0479370 | CH0479376 | | Jan. 6, 2021 letter: T. Johnson to dmca@coursehero.com | H, F, 403, NR | 3, 2, 5, 4 |
| 659 | CH0479377 | CH0479383 | | Feb. 24, 2021 letter: T. Johnson to dmca@coursehero.com | H, F, 403, NR | 3, 2, 5, 4 |
| 660 | CH0479391 | CH0479391 | | [Draft] Course Hero QA Processing Guidelines | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 661 | CH0479392 | CH0479392 | | [SAP - DOC PROC] Course Hero DMCA and Copyright Guideline | F, H | 2, 3 |
| 662 | CH0479393 | CH0479393 | | [T1] Common Newbie FAQs | H, F, 403, NR | 3, 2, 5, 4 |
| 663 | CH0479394 | CH0479394 | | [T1] DMCA Review Guidelines | F, H | 2, 3 |
| 664 | CH0479403 | CH0479403 | | Course Hero DMCA and Copyright Compliance | F, H | 2, 3 |
| 665 | CH0479404 | CH0479405 | | CX and Compliance Copyright Notice Best Practices | F, H | 2, 3 |
| 666 | CH0479407 | CH0479407 | | Processing DMCA Notification | F, 403, NR | 2, 5, 4 |
| 667 | CH0479408 | CH0479408 | | Tracking DMCA Tickets | F, H | 2, 3 |
| 668 | CH0479415 | CH0479415 | | Course Hero Copyright Compliance On- Boarding (part I) | H, F, 403 | 3, 2, 5 |
| 669 | CH0479416 | CH0479416 | | Course Hero Copyright Compliance On- Boarding (part II) | H, F, 403 | 3, 2, 5 |
| 670 | CH0479417 | CH0479420 | | Course Hero's CampusOps Copyright Compliance Best Practices | H, F | 3, 2 |
| 671 | CH0479421 | CH0479421 | | DMCA Notification Requirements - Surface Level Crash Course | H, F | 3, 2 |
| 672 | CH0479422 | CH0479422 | | DMCA Review Guidelines | H, F | 3, 2 |
| 673 | CH0479430 | CH0479430 | | Document Removal Process Update | H, F | 3, 2 |
| 674 | CH0479431 | CH0479431 | | Course Hero Employee Copyright Pledge | H, F, 403, NR | 3, 2, 5, 4 |
| 675 | CH0479432 | CH0479432 | | Guide to Helpful Study Resources | H, F | 3, 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | CH0479433 | CH0479433 | | Account Closed for DMCA, But User Still Charged. Now What? (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 677 | CH0479435 | CH0479438 | | Closed Accounts - Can we Re-open? (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 678 | CH0479439 | CH0479440 | | Content Removal Requests - How to Handle (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 679 | CH0479442 | CH0479442 | | Customer Support DMCA Compliance Guideline (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 680 | CH0479444 | CH0479446 | | Delete Account: Available to Basic Members (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 681 | CH0479448 | CH0479448 | | DMCA Questions with no Dedicated Response (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 682 | CH0479449 | CH0479449 | | DMCA Request by Chat and Phone Script (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 683 | CH0479450 | CH0479450 | | DMCA Request by Chat and Phone Script (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 684 | CH0479451 | CH0479451 | | DMCA Strike Policy (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 685 | CH0479452 | CH0479452 | | DMCA Team Routing Refund Requests for DMCA Striked Accounts (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 686 | CH0479453 | CH0479453 | | DMCA: Getting Started (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 687 | CH0479462 | CH0479464 | | How and When to Remove Questions (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 688 | CH0479465 | CH0479465 | | How do I remove a Question I previously posted? (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 689 | CH0479466 | CH0479466 | | How do I report copyrighted materials on Course Hero (from Guru) | H, F, 403 | 3, 2, 5 |
| 690 | CH0479467 | CH0479467 | | How does Course Hero comply with the DMCA (from Guru) | H, F, 403 | 3, 2, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 691 | CH0479468 | CH0479468 | | How to Notify Compliance Team of Copyrighted Content (from Guru) | H, F, 403 | 3, 2, 5 |
| 692 | CH0479469 | CH0479469 | | How to: Internal DMCA Notification (from Guru) | H, F, 403 | 3, 2, 5 |
| 693 | CH0479470 | CH0479478 | | Learn Copyright / Copyright School (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 694 | CH0479479 | CH0479479 | | Materials posted to Course Hero without consent (from Guru) | H, F, 403 | 3, 2, 5 |
| 695 | CH0479482 | CH0479483 | | Repeat Infringers of Copyright Upload Policy - Strike Policy (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 696 | CH0479484 | CH0479484 | | Reporting Copycat Site (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 697 | CH0479485 | CH0479485 | | What does "deleted" next to a document title mean (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 698 | CH0479486 | CH0479486 | | What is Course Hero's Copyright Policy? (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 699 | CH0479487 | CH0479487 | | What is DMCA? (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 700 | CH0479488 | CH0479489 | | Account Closed for DMCA Strike, Member Wants Refund (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 701 | CH0479490 | CH0479492 | | DMCA Form Not Working (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 702 | CH0479493 | CH0479493 | | Educator Wants Name Removed from Course Landing Page (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 703 | CH0479494 | CH0479495 | | Internally Reporting Spam Content (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 704 | CH0479496 | CH0479496 | | Member Requesting Clarification on Legal Terms of TOS (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |
| 705 | CH0479497 | CH0479497 | | Received Invoice from Educator Billing for Content (from Guru) | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 706 | CH0479502 | CH0479507 | | QA Review Process | H, F, 403 | 3, 2, 5 |
| 707 | CH0479508 | CH0479508 | | Repeat Infringement Policy | H, F, 403 | 3, 2, 5 |
| 708 | CH0479521 | CH0479521 | | UQ Review Training - Question Compliance | H, F, 403 | 3, 2, 5 |
| 709 | CH0479522 | CH0479522 | | UQ Review Training - Solution Compliance | H, F, 403 | 3, 2, 5 |
| 710 | CH0479523 | CH0479528 | | Weekly Annotations Review Process | H, F, 403 | 3, 2, 5 |
| 711 | CH0479529 | CH0479530 | | Copyright & Repeat Offender Policy | H, F, 403 | 3, 2, 5 |
| 712 | CH0479531 | CH0479531 | | DMCA Expectations - Service Level Agreements | H, F, 403 | 3, 2, 5 |
| 713 | CH0479532 | CH0479533 | | Introduction - DMCA | H, F, 403 | 3, 2, 5 |
| 714 | CH0479535 | CH0479542 | | CRO out of views | H, F, 403, NR | 3, 2, 5, 4 |
| 715 | CH0479543 | CH0479550 | | AR - Locked Document Landing | H, F, 403, NR | 3, 2, 5, 4 |
| 716 | CH0479555 | CH0479557 | | Copyright Infringement | H, F, 403, NR | 3, 2, 5, 4 |
| 717 | CH0479558 | CH0479558 | | Locked document page | H, F, 403, NR | 3, 2, 5, 4 |
| 718 | CH0479562 | CH0479564 | | Restricted views redesign (WIP) | H, F, 403, NR | 3, 2, 5, 4 |
| 719 | CH0479565 | CH0479566 | | Restricted views - out of previews design test | H, F, 403, NR | 3, 2, 5, 4 |
| 720 | CH0479587 | CH0479596 | | Coursehero.com: Academic Integrity Policies | C | 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | CH0479599 | CH0479600 | | Coursehero.com: Course Hero Honor Code | C | 11 |
| 722 | CH0479845 | CH0479857 | | Course Hero Financial Information Update | H, F, 403, NR | 3, 2, 5, 4 |
| 723 | CH0479858 | CH0479862 | | Course Heros DMCA Compliance and Copyright Protection Initiatives | H, F | 3, 2 |
| 724 | CH0479863 | CH0479863 | | DMCA Macro Escalation Best Practice | H, F, 403, NR | 3, 2, 5, 4 |
| 725 | CH0479864 | CH0479865 | | DMCA Macro Map and Links to Revision Documents | H, F, 403, NR | 3, 2, 5, 4 |
| 726 | CH0479866 | CH0479866 | | DMCA Macros | H, F, 403, NR | 3, 2, 5, 4 |
| 727 | CH0479874 | CH0479898 | | Filed Amended and Restated Certificate of Incorporation | 403, NR | 5, 4 |
| 728 | CH0480952 | CH0480952 | | Course Hero Income Statement Q4 2018 | H, F, 403, NR | 3, 2, 5, 4 |
| 729 | CH0480960 | CH0480976 | | Nov. 17, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 730 | CH0480977 | CH0480993 | | Nov. 18, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 731 | CH0480994 | CH0481011 | | Nov. 19, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 732 | CH0481012 | CH0481030 | | Nov. 22, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 733 | CH0481031 | CH0481032 | | Email attachment: Course Hero -motion for extension | H, F, BRPL, NR, 403 | 3, 2, 10, 4, 5 |
| 734 | CH0481033 | CH0481051 | | Nov. 23, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 735 | CH0481052 | CH0481071 | | Nov. 23, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 736 | CH0481072 | CH0481089 | | Dec. 1, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 737 | CH0481090 | CH0481096 | | Oct. 1, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 738 | CH0481097 | CH0481110 | | Email attachment: Course Hero Terms of Use | H, F | 3, 2 |
| 739 | CH0481101 | CH0481119 | | Dec. 17, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 740 | CH0481120 | CH0481132 | | Nov. 6, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 741 | CH0481133 | CH0481145 | | Nov. 11, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 742 | CH0481146 | CH0481159 | | Nov. 11, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 743 | CH0481160 | CH0481175 | | Nov. 16, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 744 | CH0481176 | CH0481191 | | Nov. 16, 2021 email: Good speaking with you re: CourseHero | H, F, 403 | 3, 2, 5 |
| 745 | CH0481193 | CH0481198 | | Student Coursework Tools Survey | H, F, 403, NR | 3, 2, 5, 4 |
| 746 | CH0481257 | CH0481257 | | Coursehero.com split, page, preview and image files | F, 403, Q | 2, 5, 8 |
| 747 | CH1186616 | CH1186617 | | [#DA-383] Growth _ CRO_ Initial analysis of cro_frqs.pdf | H, F, 403, NR | 3, 2, 5, 4 |
| 748 | CH1186620 | CH1186622 | | Compliance Team Educator Account Specific Communications.docx | H, F, 403, NR | 3, 2, 5, 4 |
| 749 | CH1186623 | CH1186629 | | Copyright School Architecture Document.docx | H, F, 403, NR | 3, 2, 5, 4 |
| 750 | CH1186630 | CH1186632 | | Educator Community _ Compliance Best Practices Q119 Project - 1st Component.docx | H, F, 403, NR | 3, 2, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 751 | CH1186633 | CH1186636 | | DOCOPT-2521333789-061222-2148.pdf | H, F, 403, NR | 3, 2, 5, 4 |
| 752 | CH1186637 | CH1186637 | | [#CS-137] Copyright School.pdf | H, F, 403, NR | 3, 2, 5, 4 |
| 753 | CH1186638 | CH1186638 | | [#CSI-1612] Consolidate educator strike policy.pdf | H, F, 403, NR | 3, 2, 5, 4 |
| 754 | CH1186639 | CH1186639 | | [#CS-2623] Educator Strike Policy.pdf | H, F, 403, NR | 3, 2, 5, 4 |
| 755 | CH1186647 | CH1186650 | | Fwd Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 756 | CH1186651 | CH1186654 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 757 | CH1186655 | CH1186658 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 758 | CH1186659 | CH1186662 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 759 | CH1186663 | CH1186666 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 760 | CH1186667 | CH1186671 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 761 | CH1186672 | CH1186676 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 762 | CH1186677 | CH1186681 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 763 | CH1186682 | CH1186686 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 764 | CH1186687 | CH1186691 | | Re Retrospective on 2019 Q2 Roadmapping Offsite.eml | H, F, 403, NR, C | 3, 2, 5, 4, 11 |
| 765 | CH1186697 | CH1186698 | | Re Content Obfuscation.eml | H, F, 403, NR, I | 3, 2, 5, 4, 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | CH1186699 | CH1186700 | | Re Content Obfuscation.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 767 | CH1186705 | CH1186706 | | Restricted Views Next Steps.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 768 | CH1186707 | CH1186709 | | Re Restricted Views Next Steps.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 769 | CH1186710 | CH1186716 | | Re Restricted Views Next Steps.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 770 | CH1186721 | CH1186725 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 771 | CH1186726 | CH1186732 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 772 | CH1186733 | CH1186739 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 773 | CH1186740 | CH1186747 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 774 | CH1186748 | CH1186752 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 775 | CH1186753 | CH1186758 | | Re Blocker Redesign Update.eml | H, F, 403, NR | 3, 2, 5, 4 |
| 776 | CH1186759 | CH1186764 | | Re Blocker Redesign Update.eml | H, F | 3, 2 |
| 777 | CH1186784 | CH1186784 | | MCQ Selective blurring - Retrospective.ics | H, F, 403 | 3, 2, 5 |
| 778 | CH1186790 | CH1186802 | | Course Hero DMCA and Copyright Compliance On-Boarding | F, H | 2, 3 |
| 779 | CH1190261 | CH1190263 | | Jan. 2, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 780 | CH1190264 | CH1190266 | | Jan. 6, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 781 | CH1190267 | CH1190269 | | Mar. 18, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 782 | CH1190270 | CH1190273 | | Mar. 20, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 783 | CH1190274 | CH1190278 | | Apr. 8, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 784 | CH1190279 | CH1190283 | | Apr. 9, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 785 | CH1190284 | CH1190288 | | Apr. 9, 2020: Document Removal Process Flowchart | H, F, 403 | 3, 2, 5 |
| 786 | CH1190384 | CH1637808 | | Coursehero.com files | F, H, NR, 403, M, C, U | 2, 3, 4, 5, 7, 11, 12 |
| 787 | CH1637809 | CH1637814 | | SME Training Plan Q3 2022 | H, F | 3, 2 |
| 788 | CH1637815 | CH1637819 | | Tier 2 Training Plan Q3 2022 | H, F | 3, 2 |
| 789 | CH1637820 | CH1637843 | | Compliance Support T1 Onboarding | F | 2 |
| 790 | CH1637844 | CH1637860 | | Compliance Support T2 Onboarding | F | 2 |
| 791 | CH1637861 | CH1637863 | | JOB INFO SHEET - Compliance Support Agent T2 | H, F, 403 | 3, 2, 5 |
| 792 | CH1637864 | CH1637866 | | JOB INFO SHEET - Compliance Support Agent T1 | H, F, 403 | 3, 2, 5 |
| 793 | CH1637925 | CH1637928 | | Academic Integrity Guidelines for Tutors - Tutor Knowledge Base | F, H | 2, 3 |
| 794 | CH1637929 | CH1637960 | | [Draft] CX-Compliance Escalations Guidelines v2 | F, H, 403 | 2, 3, 5 |
| 795 | CH1637961 | CH1637961 | | April Event 2022 LiveChat Process and Macros | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 796 | CH1637962 | CH1637973 | | Educator Escalations - One-Off Responses | F, H, 403 | 2, 3, 5 |
| 797 | CH1637988 | CH1637989 | | PDF OCR in Converter | F, H | 2, 3 |
| 798 | CH1637990 | CH1637990 | | Tesseract Evaluation for non-Abbyy OCR | F, H, 403, NR | 2, 3, 5, 4 |
| 799 | CH1637991 | CH1637991 | | Implement Tesseract OCR for image docs to result in HTML with text | F, H, 403, NR | 2, 3, 5, 4 |
| 800 | CH1637992 | CH1637993 | | Run Abbyy on image docs in SmartScan | F, H, 403, NR | 2, 3, 5, 4 |
| 801 | CH1637994 | CH1637998 | | SmartScan v1.1 Spec - Document Supply - Confluence | F, H, 403, NR | 2, 3, 5, 4 |
| 802 | CH1637999 | CH1638003 | | SmartScan v1 Initial Results_Learnings - Document Supply - Confluence | F, H, 403, NR | 2, 3, 5, 4 |
| 803 | CH1638005 | CH1638005 | | Financial Statements - Post 5.26.23 2022 proforma | F, H, 403 | 2, 3, 5 |
| 804 | CH1638432 | CH1638432 | | Summary spreadsheet of Website Data | F, H | 2, 3 |
| 805 | CH1638438 | CH1638438 | | DMCA Strike and Termination data | H, F | 3, 2 |
| 806 | CH1638439 | CH1638439 | | Summary of Post view data with url | F, H | 2, 3 |
| 807 | CH1639007 | CH1639715 | | J Wentworth document re: website operations | F, H, 403 | 2, 3, 5 |
| 808 | CH1639716 | CH1639856 | | J Wentworth document re: website operations | F, H, 403 | 2, 3, 5 |
| 809 | CH1639857 | CH1639876 | | J Wentworth document re: website operations | F, H, 403 | 2, 3, 5 |
| 810 | CH1639877 | CH1639891 | | J Wentworth document re: A/B Test | F, H, 403, DESC | 2, 3, 5, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | CH1639892 | CH1639902 | | J Wentworth document re: A/B Test | F, H, 403, DESC | 2, 3, 5, 9 |
| 812 | CH1639903 | CH1639905 | | Pinpoint Welcome Email | F, H | 2, 3 |
| 813 | CH1639906 | CH1639906 | | Pinpoint Update Email | F, H | 2, 3 |
| 814 | CH1639911 | CH1639912 | | Copyright School Quiz Copy | F | 2 |
| 815 | CH1639916 | CH1639916 | | Compliance training slidedeck and script (from Terry Park) | H, F, NR | 3, 2, 4 |
| 816 | CH1639917 | CH1639917 | | Dec. 8, 2020 email: Compliance Onboarding | F | 2 |
| 817 | CH1639918 | CH1639918 | | Dec. 22, 2020 email: Compliance Onboarding | F | 2 |
| 818 | CH1639919 | CH1639919 | | Jan. 19, 2021 email: Compliance Onboarding | F, NR | 2, 4 |
| 819 | CH1639920 | CH1639920 | | Consolidate Educator Strike Policy document | F, H, NR | 2, 3, 4 |
| 820 | CH1639932 | CH1639933 | | Feb. 18, 2020 email re: Educator Account | F, H, 403 | 2, 3, 5 |
| 821 | CH1639948 | CH1639949 | | Apr. 10, 2020 email re: Free or not free? | F, H, 403 | 2, 3, 5 |
| 822 | CH1640292 | CH1640295 | | Mar. 14, 2021 email re: Educator Status | F, H, 403 | 2, 3, 5 |
| 823 | CH1640983 | CH1640983 | | Compliance Team Macro Management System | F, H, 403 | 2, 3, 5 |
| 824 | CH1640984 | CH1640984 | | Compliance ZD Macros and Code Map | F, H, 403 | 2, 3, 5 |
| 825 | CH1640985 | CH1640985 | | Marco Sheet (Working) | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | CH1640990 | CH1640992 | | Certificate of Amendment - Learneo namechange from Course Hero | NR | 4 |
| 827 | CH1640994 | CH1640994 | | Post U Newspaper Assignment | F, C | 2, 11 |
| 828 | CH1641085 | CH1641089 | | Rastogi Email re: unlimited answers previews for Q&A | F, H, 403 | 2, 3, 5 |
| 829 | CH1641090 | CH1641095 | | Rastogi Email re: unlimited answers previews for Q&A | F, H, 403 | 2, 3, 5 |
| 830 | CH1641201 | CH1641205 | | Carrigan Email re: Textbook Solution Locked/Blurred Display Decisions | F, H, 403 | 2, 3, 5 |
| 831 | CH1641206 | CH1641218 | | Peacock Email re: Textbook Solution Locked/Blurred Display Decisions | F, H, 403 | 2, 3, 5 |
| 832 | CH1641219 | CH1641232 | | Peacock Email re: Textbook Solution Locked/Blurred Display Decisions | F, H, 403 | 2, 3, 5 |
| 833 | CH1641233 | CH1641233 | | Meeting notice: Question Extraction Brainstorm | NR | 4 |
| 834 | CH1641234 | CH1641234 | | Meeting notice: Question Extraction Brainstorm | NR | 4 |
| 835 | CH1641238 | CH1641240 | | Varma email re: delivery update #3 | F, H, 403 | 2, 3, 5 |
| 836 | CH1641244 | CH1641249 | | Housworth Email re: Requesting ML Human Annotation Budget Increase | F, H, 403 | 2, 3, 5 |
| 837 | CH1641250 | CH1641256 | | Rastogi Email re: Redesigned Q&A landing page | F, H, 403 | 2, 3, 5 |
| 838 | CH1641264 | CH1641265 | | Housworth email: Doc Opt & Graph Update: October 15 | F, H | 2, 3 |
| 839 | CH1641266 | CH1641267 | | Rastogi Email re: 2021 Q&A landing page optimization | F, H | 2, 3 |
| 840 | CH1641271 | CH1641279 | | Seitler email: BTS | F, H, 403 | 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | CH1641280 | CH1641289 | | Seitler email: BTS | F, H, 403 | 2, 3, 5 |
| 842 | CH1641290 | CH1641296 | | Pueyo Email re: locked answer injection | F, H, 403 | 2, 3, 5 |
| 843 | CH1641297 | CH1641306 | | Housworth Email re: locked answer injection | F, H, 403 | 2, 3, 5 |
| 844 | CH1641307 | CH1641315 | | Paddu Email re: locked answer injection | F, H, 403 | 2, 3, 5 |
| 845 | CH1641316 | CH1641317 | | A. Lan email re: merger branch master into docxp-270 | F, H, 403 | 2, 3, 5 |
| 846 | CH1641318 | CH1641319 | | A. Lan email re: merger branch master into docxp-270 | F, H | 2, 3 |
| 847 | CH1641320 | CH1641321 | | A. Lan email re: merger branch master into docxp-270 | F, H | 2, 3 |
| 848 | CH1641322 | CH1641323 | | A. Lan email re: merger branch master into docxp-270 | F, H | 2, 3 |
| 849 | CH1641324 | CH1641325 | | Kesack email re: QI v2 annotation support | F, H | 2, 3 |
| 850 | CH1641326 | CH1641327 | | A. Lan email re: QI v2 annotation support | F, H | 2, 3 |
| 851 | CH1641328 | CH1641329 | | A. Lan email re: QI v2 annotation support | F, H | 2, 3 |
| 852 | CH1641330 | CH1641331 | | Patel email re: QI v2 annotation support | F, H | 2, 3 |
| 853 | CH1641332 | CH1641333 | | A. Lan email re: QI v2 annotation support | F, H | 2, 3 |
| 854 | CH1641334 | CH1641335 | | Patel email re: QI v2 annotation support | F, H | 2, 3 |
| 855 | CH1641336 | CH1641337 | | A. Lan email re: QI v2 annotation support | F, H | 2, 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | CH1641338 | CH1641338 | | Meeting Notice re: MCQ finding and blurring solutions | NR, 403 | 4, 5 |
| 857 | CH1641339 | CH1641339 | | Meeting Notice re: MCQ finding and blurring solutions | F, H | 2, 3 |
| 858 | CH1641340 | CH1641340 | | Carrigan Meeting Notice re: question identification + answer blurring | NR, 403 | 4, 5 |
| 859 | CH1641341 | CH1641341 | | Carrigan Meeting Notice re: question identification + answer blurring | NR, 403 | 4, 5 |
| 860 | CH1641342 | CH1641342 | | Meeting Notice re: mcq blur/split logic | NR, 403 | 4, 5 |
| 861 | CH1641345 | | | Summary of Subscription Revenue | F, H, 403 | 2, 3, 5 |
| 862 | CH1641346 | CH1641348 | | Screen shot of a coursehero.com preview | F, NR, C | 2, 4, 11 |
| 863 | CH1641349 | | | New Subscription Revenue for each WIS | F, H, 403 | 2, 3, 5 |
| 864 | CH1641350 | | | coursehero.com data including mobile | F, H, 404 | 2, 3, 5 |
| 865 | CH1641351 | | | View data with splits including mobile | F, H, 405 | 2, 3, 5 |
| 866 | CH1641352 | CH1641354 | | Learneo IP Protection Initiatives | F, H | 2, 3 |
| 867 | CH1641355 | CH1641355 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 868 | CH1641356 | CH1641359 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 869 | CH1641360 | CH1643164 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 870 | CH1641365 | CH1641365 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | CH1641366 | CH1641371 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 872 | CH1641372 | CH1641372 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 873 | CH1641373 | CH1641376 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 874 | CH1641377 | CH1641380 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 875 | CH1641381 | CH1641384 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 876 | CH1641385 | CH1641388 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 877 | CH1641389 | CH1641392 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 878 | CH1641393 | CH1641393 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 879 | CH1641394 | CH1641400 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 880 | CH1641401 | CH1641404 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 881 | CH1641405 | CH1641408 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 882 | CH1641409 | CH1641412 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 883 | CH1641413 | CH1641414 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 884 | CH1641415 | CH1641416 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 885 | CH1641417 | CH1641421 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 886 | CH1641422 | CH1641424 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 887 | CH1641425 | CH1641427 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 888 | CH1641428 | CH1641431 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 889 | CH1641432 | CH1641435 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 890 | CH1641436 | CH1641437 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 891 | CH1641438 | CH1641448 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 892 | CH1641449 | CH1641450 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 893 | CH1641451 | CH1641454 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 894 | CH1641455 | CH1641456 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 895 | CH1641457 | CH1641462 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 896 | CH1641463 | CH1641463 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 897 | CH1641464 | CH1641465 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 898 | CH1641466 | CH1641466 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 899 | CH1641467 | CH1641470 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 900 | CH1641471 | CH1641474 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 901 | CH1641475 | CH1641482 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 902 | CH1641483 | CH1641484 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 903 | CH1641485 | CH1641485 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 904 | CH1641486 | CH1641493 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 905 | CH1641494 | CH1641501 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 906 | CH1641502 | CH1641508 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 907 | CH1641509 | CH1641509 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 908 | CH1641510 | CH1641510 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 909 | CH1641511 | CH1641512 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 910 | CH1641513 | CH1641515 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 911 | CH1641516 | CH1641518 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 912 | CH1641519 | CH1641521 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 913 | CH1641522 | CH1641523 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 914 | CH1641524 | CH1641524 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 915 | CH1641525 | CH1641525 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 916 | CH1641526 | CH1641527 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 917 | CH1641528 | CH1641531 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 918 | CH1641532 | CH1641532 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 919 | CH1641533 | CH1641539 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 920 | CH1641540 | CH1641542 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 921 | CH1641543 | CH1641574 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 922 | CH1641575 | CH1641575 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 923 | CH1641576 | CH1641590 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 924 | CH1641591 | CH1641591 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 925 | CH1641592 | CH1641593 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 926 | CH1641594 | CH1641595 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 927 | CH1641596 | CH1641597 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 928 | CH1641598 | CH1641598 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 929 | CH1641599 | CH1641600 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |
| 930 | CH1641601 | CH1641601 | | Post Downloaded Document from coursehero.com website | F, 403, C | 2, 5, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 931 | CH1641602 | CH1641655 | | Course Hero and Cengage License Agreement | F, H, 403 | 2, 3, 5 |
| 932 | CH1641656 | CH1641656 | | Zendesk Ticket Messages | F, H, 403 | 2, 3, 5 |
| 933 | CH1641657 | CH1641657 | | Price Plans | F, H | 2, 3 |
| 934 | CH1644658 | CH1681039 | | Coursehero.com split, page, preview and image files | F, H, NR, 403, M, C, U | 2, 3, 4, 5, 7, 11, 12 |
| 935 | CH1681041 | CH1681055 | | Reproduction of Native Files | F, NR, M, C, U | 2, 4, 7, 11, 12 |
| 936 | CH1681056 | CH1681056 | | Split Data | F, H | 2, 3 |
| 937 | CH1681057 | CH1681057 | | Split Associations | F, H | 2, 3 |
| 938 | CH1681058 | CH1681058 | | Document Splits | F, H | 2, 3 |
| 939 | CH1681059 | CH1681059 | | Document Stats | F, H | 2, 3 |
| 940 | CH1681060 | CH1681060 | | Copyright Check Methods | F, H | 2, 3 |
| 941 | CH1681061 | CH1686345 | | Coursehero.com files | F, H, NR, 403, M, C, U | 2, 3, 4, 5, 7, 11, 12 |
| 942 | CH1687414 | CH1687415 | | Course Hero Data | F, H, 403, M | 2, 3, 5, 7 |
| 943 | CH1687416 | CH1713663 | | Document Splits | F, H, NR, 403, M, C, U | 2, 3, 4, 5, 7, 11, 12 |
| 944 | CH1713664 | CH1713664 | | Document mapping | F, H | 2, 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | CH1715516 | CH1715516 | | Documents Databases Discovery and The Damned 1-4(baf).doc | F, H, C | 2, 3, 11 |
| 946 | CH1715517 | CH1715517 | | Lessons Learned From Katrina and SARS - (final 2006-06-05).doc | F, H, C | 2, 3, 11 |
| 947 | CH1715518 | CH1715518 | | Lessons Learned (Katrina SARS DDoS)- 35 min(final).ppt | F, H, C | 2, 3, 11 |
| 948 | CH1715519 | CH1715519 | | Documents_Databases_Discovery_and_The_Damned__2007__baf_.pdf.pdf;Docume nts Databases Discovery and The Damned (2007)_baf_.pdf | F, H, C | 2, 3, 11 |
| 949 | CH1715520 | CH1715520 | | 2013 InnoTech Oregon.docx | F, H, C | 2, 3, 11 |
| 950 | CH1715521 | CH1715521 | | Computer Searches and Seizures Some Unresolved Issues(uploaded 2023-04- 12).pdf | F, H, C | 2, 3, 11 |
| 951 | CH1715522 | CH1715522 | | Roof_Loading_Calculations___snow___ic e.xlsx.xlsx;Roof Loading Calculations - snow & ice.xlsx | F, H, C | 2, 3, 11 |
| 952 | CH1715523 | CH1715523 | | Links for hash info and hash sets.txt | F, H, C | 2, 3, 11 |
| 953 | CH1715524 | CH1715524 | | PNSQC Reverse engineering - overview of vulnerabilities and solutions(Final as submitted).doc | F, H, C | 2, 3, 11 |
| 954 | CH1715525 | CH1715525 | | Lessons_Learned__Katrina_SARS_DDoS__35_min_final_.ppt.pdf | F, H, C | 2, 3, 11 |
| 955 | CH1715526 | CH1715526 | | Lessons_Learned_From_Katrina_and_SARS____final_2006_06_05_.doc.pdf | F, H, C | 2, 3, 11 |
| 956 | CH1715527 | CH1715527 | | PNSQC_Reverse_engineering___overview_of_vulnerabilities_and_solutions_Final_ as_submitted_.doc.pdf | F, H, C | 2, 3, 11 |
| 957 | CH1715528 | CH1715528 | | 2013 InnoTech Oregon.pdf | F, H, C | 2, 3, 11 |
| 958 | CH1715529 | CH1715529 | | Documents Databases Discovery and The Damned 1-4(baf).doc | F, H, C | 2, 3, 11 |
| 959 | CH1715530 | CH1715530 | | Test Title Metadata (third file – older doc as template but different contents).doc | F, H, C | 2, 3, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | CH1715531 | CH1715531 | | Test Title Metadata (third file – older doc as template but different contents).doc | F, H, C | 2, 3, 11 |
| 961 | CH1715532 | CH1715532 | | Test Title Metadata (third file – older doc as template but different contents) - Copy.doc | F, H, C | 2, 3, 11 |
| 962 | CH1715533 | CH1715533 | | Test Title Metadata (third file – older doc as template but different contents) - Copy (3).doc | F, H, C | 2, 3, 11 |
| 963 | CH1715534 | CH1715534 | | Sample doc for metadata change examples - Copy step1.docx | F, H, C | 2, 3, 11 |
| 964 | CH1715535 | CH1715535 | | Sample doc for metadata change examples - Copy step2.docx | F, H, C | 2, 3, 11 |
| 965 | CH1715536 | CH1715536 | | Sample doc for metadata change examples - Copy step3.docx | F, H, C | 2, 3, 11 |
| 966 | CH1715537 | CH1715537 | | Sample doc for metadata change examples.docx | F, H, C | 2, 3, 11 |
| 967 | CH1715538 | CH1715538 | | 2013 InnoTech Oregon.pdf | F, H, C | 2, 3, 11 |
| 968 | CH1715539 | CH1715539 | | PNSQC Reverse engineering - overview of vulnerabilities and solutions(Published 2011 PSNQ).doc | F, H, C | 2, 3, 11 |
| 969 | CH1715540 | CH1715540 | | Drones - A Culture of Fear (presentation - 6 minutes).ppt.pdf | F, H, C | 2, 3, 11 |
| 970 | CH1715541 | CH1715541 | | Drones - A Culture of Fear (presentation - 6 minutes)-watermarked.pdf | F, H, C | 2, 3, 11 |
| 971 | CH1715542 | CH1715542 | | 2010-09-17 OSB Finding The Snipers (v2)(handouts).pdf | F, H, C | 2, 3, 11 |
| 972 | CH1715543 | CH1715543 | | 2010-09-17 OSB Finding The Snipers (v2)(handouts)-watermarked.pdf | F, H, C | 2, 3, 11 |
| 973 | CH1715544 | CH1715544 | | PSNQ 2011 speaking outline(reverse engineering)-watermarked.pdf | F, H, C | 2, 3, 11 |
| 974 | CH1715545 | CH1715545 | | PSNQ 2011 speaking outline(reverse engineering).pdf | F, H, C | 2, 3, 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 975 | CH1715546 | CH1715546 | | Lessons Learned From Katrina and SARS - (final 2006-06-05).pdf | F, H, C | 2, 3, 11 |
| 976 | CH1715547 | CH1715547 | | Test PowerPoint File.pptx | F, H, C | 2, 3, 11 |
| 977 | CH1715548 | CH1715548 | | Test_PowerPoint_File.pptx.pdf | F, H, C | 2, 3, 11 |
| 978 | CH1715549 | | | Update to Review Guidelines for reviewing Post documents | F, H, C | 2, 3, 11 |
| 979 | CH1715550 | | | Directions for reviewing Post Documents | F, H, C | 2, 3, 11 |
| 980 | | | 11.1.2022 | Amended Complaint Case 3:21-cv-01242- JBA | BRPL, H, F, 403 | 10, 3, 2, 5 |
| 981 | | | | Amended Complaint Exhibit 1 | BRPL, F | 10, 2 |
| 982 | | | | Amended Complaint Exhibit 2 | BRPL, F | 10, 2 |
| 983 | | | | Amended Complaint Exhibit 3 | BRPL, F | 10, 2 |
| 984 | | | | Amended Complaint Exhibit 4 | BRPL, F | 10, 2 |
| 985 | | | | Amended Complaint Exhibit 5 | BRPL, F | 10, 2 |
| 986 | | | | Amended Complaint Exhibit 6 | BRPL, F | 10, 2 |
| 987 | | | | Amended Complaint Exhibit 7 | BRPL, F, H | 10, 2, 3 |
| 988 | | | | Amended Complaint Exhibit 8 | BRPL, F, H | 10, 2, 3 |
| 989 | | | | Amended Complaint Exhibit 9 | BRPL, F, H | 10, 2, 3 |
| 990 | | | | Amended Complaint Exhibit 10 | BRPL, F, H | 10, 2, 3 |
| 991 | | | | Amended Complaint Exhibit 11 | BRPL, F, H | 10, 2, 3 |
| 992 | | | | Amended Complaint Exhibit 12 | BRPL, F, H | 10, 2, 3 |
| 993 | | | | Amended Complaint Exhibit 13 | BRPL, F | 10, 2 |
| 994 | | | | Amended Complaint Exhibit 14 | BRPL, F | 10, 2 |
| 995 | | | | Amended Complaint Exhibit 15 | BRPL, F | 10, 2 |
| 996 | | | | Amended Complaint Exhibit 16 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 997 | | | | Amended Complaint Exhibit 17 | BRPL, F, H, 403 | 10, 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 998 | | | | Amended Complaint Exhibit 18 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 999 | | | | Amended Complaint Exhibit 19 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1000 | | | | Amended Complaint Exhibit 20 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1001 | | | | Amended Complaint Exhibit 21 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1002 | | | | Amended Complaint Exhibit 22 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1003 | | | | Amended Complaint Exhibit 23 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1004 | | | | Amended Complaint Exhibit 24 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1005 | | | | Amended Complaint Exhibit 25 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1006 | | | | Amended Complaint Exhibit 26 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1007 | | | | Amended Complaint Exhibit 27 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1008 | | | | Amended Complaint Exhibit 28 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1009 | | | | Amended Complaint Exhibit 29 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1010 | | | | Amended Complaint Exhibit 30 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1011 | | | | Amended Complaint Exhibit 31 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1012 | | | | Amended Complaint Exhibit 32 | BRPL, F, H, 403 | 10, 2, 3, 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1013 | | | | Amended Complaint Exhibit 33 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1014 | | | | Amended Complaint Exhibit 34 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1015 | | | | Amended Complaint Exhibit 35 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1016 | | | | Amended Complaint Exhibit 36 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1017 | | | | Amended Complaint Exhibit 37 | BRPL, F, H, 403 | 10, 2, 3, 5 |
| 1018 | | | | Amended Complaint Exhibit 38 | BRPL, F | 10, 2 |
| 1019 | | | 9.29.2021 | J. Gratz email to T. Johnson and B. Lehberger of September 29, 2021 re: RE: Good speaking with you re: CourseHero (incl 1 attachment titled Course Hero Content Management Best Practices) | F, H, 403 | 2, 3, 5 |
| 1020 | | | 9.29.2021 | Course Hero Content Management flyer | F, H, 403 | 2, 3, 5 |
| 1021 | | | 10.1.2021 | J. Gratz email to T. Johnson and B. Lehberger of October 1, 2021 re: RE: Good speaking with you re: CourseHero (incl 1 attachment title Course Hero Terms of Use) | F, H, 403 | 2, 3, 5 |
| 1022 | | | 10.1.2021 | Course Hero Terms of Use (Amended and included as attachment to J. Gratz email to T. Johnson and B. Lehberger of October 1, 2021) | F, H, 403 | 2, 3, 5 |
| 1023 | | | 10.22.2022 | T. Johnson letter to A. Lee of October 22, 2022 re: Post University, Inc. v. Course Hero, Inc. Case No. 3:21-cv-01242 (incl Appendix A - Confirmed Copyrights) | F, H, 403, NR | 2, 3, 5, 4 |
| 1024 | | | 10.22.2022 | Attachment to T. Johnson letter to A. Lee of October 22, 2022 titled: Appendix A - Confirmed Copyrights | F, H, 403, NR | 2, 3, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1025 | | | 11.1.2022 | T. Johnson letter to A. Lee of November 1, 2022 re: Post University, Inc. v. Course Hero, Inc. (Case No. 3:21-cv-01242) (incl Appendix A) | F, H, 403, NR | 2, 3, 5, 4 |
| 1026 | | | 11.8.2022 | T. Johnson letter to A. Lee of November 8, 2022 re: Post University, Inc. v. Course Hero, Inc. (Case No. 3:21-cv-01242) (incl Appendix A) | F, H, 403, NR | 2, 3, 5, 4 |
| 1027 | | | 11.8.2022 | T. Johnson letter to A. Lee of November 8, 2022 re: Unauthorized Uploads of Student Works Turned in for Course Credit to Course Hero | F, H, 403, NR | 2, 3, 5, 4 |
| 1028 | | | 11.15.2022 | A. Lee letter to T. Johnson or November 15, 2022 re: Re: Johnson to Lee Letter Dated November 8, 2022 Regarding Student Works | F, H, 403, NR | 2, 3, 5, 4 |
| 1029 | | | 12.21.2022 | T. Johnson letter to A. Lee of December 21, 2022 re: Unauthorized Uploads of Student Works Turned in for Course Credit to Course Hero | F, H, 403, NR | 2, 3, 5, 4 |
| 1030 | | | 12.22.2022 | T. Johnson letter to A. Lee of December 22, 2022 re: Removal of Post University Copyrighted Materials from Course Hero Website | F, H, 403, NR | 2, 3, 5, 4 |
| 1031 | | | 12.23.2022 | A. Lee email to T. Johnson of December 23, 2022 re: RE: Post v. Course Hero - Works in Suit | F, H, 403, NR | 2, 3, 5, 4 |
| 1032 | | | 1.19.2023 | A. Lee letter to T. Johnson of January 19, 2023 re: Re: Johnson to Lee Letter Dated December 21, 2022 Regarding Student Works | F, H, 403, NR | 2, 3, 5, 4 |
| 1033 | | | 2.15.2023 | T. Johnson Letter to CH re RFP Nos. 1 and 2 | F, H, 403, NR | 2, 3, 5, 4 |
| 1034 | | | 2.15.2023 | T. Johnson Letter to CH re Supplemental Response to Interrogatories Nos. 4 and 7 | F, H, 403, NR | 2, 3, 5, 4 |
| 1035 | | | 2.24.2023 | Email from T. Johnson to A. Lee et al of February 16, 2023 re Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1036 | | | 2.28.2023 | T. Johnson email to Learneo legal team of February 28, 2023 re: RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1037 | | | 3.1.2023 | T. Johnson email to Learneo legal team of March 1, 2023 re: RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1038 | | | 3.1.2023 | A. Lee email to Post U Legal team of March 1, 2023 re RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1039 | | | 3.2.2023 | T. Johnson email to Learneo legal team of March 2, 2023 re: RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1040 | | | 3.6.2023 | A. Lee email to Post U Legal team of March 6, 2023 re RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1041 | | | 3.7.2023 | T. Johnson email to Learneo legal team of March 7, 2023 re: RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1042 | | | 3.7.2023 | A. Lee email to Post U Legal team of March 7, 2023 re RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1043 | | | 3.9.2023 | A. Lee email to Post U Legal team of March 9, 2023 re RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1044 | | | 3.10.2023 | T. Johnson email to Learneo legal team of March 10, 2023 re: RE: Follow up to Meet & Confer of Feb 16 | F, H, 403, NR | 2, 3, 5, 4 |
| 1045 | | | 4.7.2023 | A. Lee email to Post U Legal team of April 7, 2023 re: Post v. Course Hero - Production Nos. 10-13 | F, H, 403, NR | 2, 3, 5, 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1046 | | | 4.13.2023 | T. Johnson email to Learneo legal team of April 13, 2023 re: Post v. Course Hero - Open Document Discovery Issues | F, H, 403, NR | 2, 3, 5, 4 |
| 1047 | | | 4.17.2023 | A. Lee email to Post U Legal Team of September 1, 2023 re: RE: Post v. Course Hero - Open Document Discovery Issues | F, H, 403, NR | 2, 3, 5, 4 |
| 1048 | | | 5.4.2023 | A. Lee email to Post U Legal Team of May 4, 2023 re: RE: Post v. Course Hero - Open Document Discovery Issues | F, H, 403, NR | 2, 3, 5, 4 |
| 1049 | | | 6.15.2023 | T. Johnson Letter to CH re Docs located with missing metadata (15 June 2023) FNL | F, H, 403, NR | 2, 3, 5, 4 |
| 1050 | | | 6.15.2023 | Appendix A - June 15 2023 (attachment to letter from T. Johnson to CH of same date) | F, H, 403, NR | 2, 3, 5, 4 |
| 1051 | | | 6.15.2023 | T. Johnson email to Learneo Legal team of June 15, 2023 re; RE: Post v. Course Hero - Open Document Discovery Issues (incl 2 attachments) | F, H, 403, NR | 2, 3, 5, 4 |
| 1052 | | | 8.31.2023 | A. Lee email to Post U Legal team of August 31, 2023 re: Post v. Course Hero - Meet and Confer Summary | F, H, 403, NR | 2, 3, 5, 4 |
| 1053 | | | 9.1.2023 | A. Lee email to Post U Legal Team of September 1, 2023 re: RE: Post v. Course Hero - Meet and Confer Summary | F, H, 403, NR | 2, 3, 5, 4 |
| 1054 | PU0069322 | PU0069396 | | Post U Student Handbook 2022-23 | F, H, 403 | 2, 3, 5 |
| 1055 | PU0025883 | PU0026184 | | Post U Catalog 2019-2020b | F, H, 403, U | 2, 3, 5, 12 |
| 1056 | PU0024747 | PU0025581 | | Mission and Post U History and Overview Mission Statement | F, H, 403, U, DESC | 2, 3, 5, 12, 9 |
| 1057 | PU0023926 | PU0024746 | | Mission and Post U History and Overview Mission Statement | F, H, 403, U, DESC | 2, 3, 5, 12, 9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1058 | CH1714385 | CH1714386 | | Learneo Copyright Policy at https://www.learneo.com/legal/copyright-policy | F | 2 |
| 1059 | CH0194152 | CH0194153 | | Course Hero Log In Page | F, NR | 2, 4 |
| 1060 | | | 08.14.2023 | Defendant's Amended R&O to Plaintiff's Second Set of Interrogatories (No. 15) | F, H, 403, BRPL | 2, 3, 5, 10 |
| 1061 | | | 01.10.2025 | Withdrawn | F, H, 403 | 2, 3, 5 |
| 1062 | CH1327752 | | | WIS 1 | | |
| 1063 | CH1329938 | | | WIS 2 | | |
| 1064 | CH1328798 | | | WIS 3 | | |
| 1065 | CH1329348 | | | WIS 4 | | |
| 1066 | CH1233423 | | | WIS 5 | | |
| 1067 | CH1329333 | | | WIS 6 | | |
| 1068 | CH1284748 | | | WIS 7 | | |
| 1069 | CH1231356 | | | Withdrawn | | |
| 1070 | CH1349758 | | | WIS 8 | | |
| 1071 | CH1287913 | | | WIS 9 | | |
| 1072 | CH1350819 | | | WIS 10 | | |
| 1073 | CH1285854 | | | WIS 11 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1074 | CH1385064 | | | WIS 12 | | |
| 1075 | CH1236058 | | | WIS 13 | | |
| 1076 | CH1357608 | | | WIS 14 | | |
| 1077 | CH1290638 | | | Withdrawn | | |
| 1078 | CH1253833 | | | WIS 15 | | |
| 1079 | CH1498362 | | | WIS 16 | | |
| 1080 | CH1422092 | | | WIS 17 | | |
| 1081 | CH1265188 | | | WIS 18 | | |
| 1082 | CH1314412 | | | WIS 19 | | |
| 1083 | CH1220328 | | | Withdrawn | | |
| 1084 | CH1287070 | | | WIS 20 | | |
| 1085 | CH1262333 | | | WIS 21 | | |
| 1086 | CH1369753 | | | WIS 22 | | |
| 1087 | CH1305643 | | | WIS 23 | | |
| 1088 | CH1280151 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1089 | CH1267795 | | | Withdrawn | | |
| 1090 | CH1262420 | | | WIS 24 | | |
| 1091 | CH1388283 | | | WIS 25 | | |
| 1092 | CH1435468 | | | WIS 26 | | |
| 1093 | CH1415143 | | | WIS 27 | | |
| 1094 | CH1352307 | | | WIS 28 | | |
| 1095 | CH1376286 | | | WIS 29 | | |
| 1096 | CH1285808 | | | WIS 30 | | |
| 1097 | CH1412352 | | | WIS 31 | | |
| 1098 | CH1254374 | | | Withdrawn | | |
| 1099 | CH1227209 | | | WIS 32 | | |
| 1100 | CH1305645 | | | WIS 33 | | |
| 1101 | CH1272991 | | | WIS 34 | | |
| 1102 | CH1337964 | | | WIS 35 | | |
| 1103 | CH1210322 | | | WIS 36 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1104 | CH1383831 | | | WIS 37 | | |
| 1105 | CH1287065 | | | WIS 38 | | |
| 1106 | CH1359947 | | | WIS 39 | | |
| 1107 | CH1361154 | | | WIS 40 | | |
| 1108 | CH1368417 | | | WIS 41 | | |
| 1109 | CH1213849 | | | WIS 42 | | |
| 1110 | CH1333144 | | | WIS 43 | | |
| 1111 | CH1241556 | | | WIS 44 | | |
| 1112 | CH1295172 | | | WIS 45 | | |
| 1113 | CH1300994 | | | WIS 46 | | |
| 1114 | CH1270270 | | | WIS 47 | | |
| 1115 | CH1231963 | | | WIS 48 | | |
| 1116 | CH1250732 | | | Withdrawn | | |
| 1117 | CH1363172 | | | WIS 49 | | |
| 1118 | CH1243432 | | | WIS 50 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1119 | CH1417528 | | | WIS 51 | | |
| 1120 | CH1316248 | | | WIS 52 | | |
| 1121 | CH1272956 | | | WIS 53 | | |
| 1122 | CH1402883 | | | WIS 54 | | |
| 1123 | CH1191261 | | | Withdrawn | | |
| 1124 | CH1397707 | | | WIS 55 | | |
| 1125 | CH1453558 | | | WIS 56 | | |
| 1126 | CH1286280 | | | WIS 57 | | |
| 1127 | CH1395327 | | | Withdrawn | | |
| 1128 | CH1209237 | | | WIS 58 | | |
| 1129 | CH1253011 | | | Withdrawn | | |
| 1130 | CH1341079 | | | WIS 59 | | |
| 1131 | CH1341690 | | | Withdrawn | | |
| 1132 | CH1309674 | | | WIS 60 | | |
| 1133 | CH1295484 | | | WIS 61 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1134 | CH1303434 | | | WIS 62 | | |
| 1135 | CH1404476 | | | WIS 63 | | |
| 1136 | CH1356786 | | | WIS 64 | | |
| 1137 | CH1330071 | | | WIS 65 | | |
| 1138 | CH1352262 | | | WIS 66 | | |
| 1139 | CH1207255 | | | WIS 67 | | |
| 1140 | CH1400973 | | | WIS 68 | | |
| 1141 | CH1272945 | | | WIS 69 | | |
| 1142 | CH1306547 | | | WIS 70 | | |
| 1143 | CH1366004 | | | WIS 71 | | |
| 1144 | CH1212763 | | | WIS 72 | | |
| 1145 | CH1220459 | | | Withdrawn | | |
| 1146 | CH1418758 | | | WIS 73 | | |
| 1147 | CH1415224 | | | WIS 74 | | |
| 1148 | CH1365985 | | | WIS 75 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1149 | CH1366995 | | | WIS 76 | | |
| 1150 | CH1261998 | | | WIS 77 | | |
| 1151 | CH1307884 | | | WIS 78 | | |
| 1152 | CH1231961 | | | WIS 79 | | |
| 1153 | CH1325529 | | | WIS 80 | | |
| 1154 | CH1262300 | | | WIS 81 | | |
| 1155 | CH1277666 | | | WIS 82 | | |
| 1156 | CH1458065 | | | WIS 83 | | |
| 1157 | CH1329254 | | | Withdrawn | | |
| 1158 | CH1308732 | | | WIS 84 | | |
| 1159 | CH1384242 | | | WIS 85 | | |
| 1160 | CH1364386 | | | WIS 86 | | |
| 1161 | CH1369055 | | | WIS 87 | | |
| 1162 | CH1287900 | | | WIS 88 | | |
| 1163 | CH1250734 | | | WIS 89 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1164 | CH1276712 | | | WIS 90 | | |
| 1165 | CH1250726 | | | WIS 91 | | |
| 1166 | CH1285830 | | | WIS 92 | | |
| 1167 | CH1318111 | | | WIS 93 | | |
| 1168 | CH1417161 | | | WIS 94 | | |
| 1169 | CH1329276 | | | WIS 95 | | |
| 1170 | CH1306994 | | | WIS 96 | | |
| 1171 | CH1405469 | | | WIS 97 | | |
| 1172 | CH1330579 | | | Withdrawn | | |
| 1173 | CH1415332 | | | Withdrawn | | |
| 1174 | CH1295618 | | | WIS 98 | | |
| 1175 | CH1420626 | | | WIS 99 | | |
| 1176 | CH1356790 | | | WIS 100 | | |
| 1177 | CH1230797 | | | WIS 101 | | |
| 1178 | CH1359100 | | | WIS 102 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1179 | CH1379490 | | | WIS 103 | | |
| 1180 | CH1325007 | | | WIS 104 | | |
| 1181 | CH1456564 | | | WIS 105 | | |
| 1182 | CH1314898 | | | WIS 106 | | |
| 1183 | CH1397098 | | | WIS 107 | | |
| 1184 | CH1311804 | | | WIS 108 | | |
| 1185 | CH1209213 | | | WIS 109 | | |
| 1186 | CH1366010 | | | WIS 110 | | |
| 1187 | CH1371709 | | | Withdrawn | | |
| 1188 | CH1322422 | | | WIS 111 | | |
| 1189 | CH1337088 | | | WIS 112 | | |
| 1190 | CH1357642 | | | WIS 113 | | |
| 1191 | CH1313956 | | | WIS 114 | | |
| 1192 | CH1363077 | | | WIS 115 | | |
| 1193 | CH1257929 | | | WIS 116 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1194 | CH1316446 | | | WIS 117 | | |
| 1195 | CH1285053 | | | WIS 118 | | |
| 1196 | CH1329047 | | | WIS 119 | | |
| 1197 | CH1398835 | | | WIS 120 | | |
| 1198 | CH1242051 | | | WIS 121 | | |
| 1199 | CH1314903 | | | WIS 122 | | |
| 1200 | CH1378973 | | | WIS 123 | | |
| 1201 | CH1381722 | | | WIS 124 | | |
| 1202 | CH1336155 | | | WIS 125 | | |
| 1203 | CH1301386 | | | WIS 126 | | |
| 1204 | CH1317496 | | | Withdrawn | | |
| 1205 | CH1393480 | | | WIS 127 | | |
| 1206 | CH1341430 | | | WIS 128 | | |
| 1207 | CH1268409 | | | WIS 129 | | |
| 1208 | CH1314822 | | | WIS 130 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1209 | CH1433649 | | | WIS 131 | | |
| 1210 | CH1305627 | | | WIS 132 | | |
| 1211 | CH1320488 | | | WIS 133 | | |
| 1212 | CH1231939 | | | WIS 134 | | |
| 1213 | CH1341745 | | | WIS 135 | | |
| 1214 | CH1268260 | | | WIS 136 | | |
| 1215 | CH1285792 | | | WIS 137 | | |
| 1216 | CH1415437 | | | WIS 138 | | |
| 1217 | CH1395922 | | | WIS 139 | | |
| 1218 | CH1212757 | | | WIS 140 | | |
| 1219 | CH1328972 | | | WIS 141 | | |
| 1220 | CH1378900 | | | WIS 142 | | |
| 1221 | CH1210303 | | | WIS 143 | | |
| 1222 | CH1247874 | | | WIS 144 | | |
| 1223 | CH1269797 | | | WIS 145 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1224 | CH1207246 | | | WIS 146 | | |
| 1225 | CH1267638 | | | WIS 147 | | |
| 1226 | CH1304814 | | | WIS 148 | | |
| 1227 | CH1416302 | | | WIS 149 | | |
| 1228 | CH1413374 | | | Withdrawn | | |
| 1229 | CH1275853 | | | WIS 150 | | |
| 1230 | CH1380873 | | | WIS 151 | | |
| 1231 | CH1373131 | | | WIS 152 | | |
| 1232 | CH1365696 | | | WIS 153 | | |
| 1233 | CH1341886 | | | WIS 154 | | |
| 1234 | CH1302298 | | | WIS 155 | | |
| 1235 | CH1278249 | | | Withdrawn | | |
| 1236 | CH1466359 | | | WIS 156 | | |
| 1237 | CH1231951 | | | WIS 157 | | |
| 1238 | CH1363084 | | | WIS 158 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1239 | CH1213850 | | | WIS 159 | | |
| 1240 | CH1212760 | | | WIS 160 | | |
| 1241 | CH1400380 | | | WIS 161 | | |
| 1242 | CH1380884 | | | WIS 162 | | |
| 1243 | CH1215856 | | | Withdrawn | | |
| 1244 | CH1440959 | | | WIS 163 | | |
| 1245 | CH1265144 | | | WIS 164 | | |
| 1246 | CH1291918 | | | WIS 165 | | |
| 1247 | CH1271587 | | | WIS 166 | | |
| 1248 | CH1440692 | | | WIS 167 | | |
| 1249 | CH1271741 | | | WIS 168 | | |
| 1250 | CH1250724 | | | Withdrawn | | |
| 1251 | CH1275525 | | | WIS 169 | | |
| 1252 | CH1303980 | | | WIS 170 | | |
| 1253 | CH1327878 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1254 | CH1294059 | | | WIS 171 | | |
| 1255 | CH1213853 | | | WIS 172 | | |
| 1256 | CH1259059 | | | WIS 173 | | |
| 1257 | CH1379626 | | | WIS 174 | | |
| 1258 | CH1236131 | | | Withdrawn | | |
| 1259 | CH1216205 | | | Withdrawn | | |
| 1260 | CH1407960 | | | WIS 175 | | |
| 1261 | CH1394887 | | | WIS 176 | | |
| 1262 | CH1250796 | | | WIS 177 | | |
| 1263 | CH1327356 | | | WIS 178 | | |
| 1264 | CH1289547 | | | WIS 179 | | |
| 1265 | CH1206025 | | | Withdrawn | | |
| 1266 | CH1455403 | | | WIS 180 | | |
| 1267 | CH1314337 | | | WIS 181 | | |
| 1268 | CH1318044 | | | WIS 182 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1269 | CH1320931 | | | WIS 183 | | |
| 1270 | CH1469267 | | | WIS 184 | | |
| 1271 | CH1455656 | | | WIS 185 | | |
| 1272 | CH1272974 | | | WIS 186 | | |
| 1273 | CH1318724 | | | WIS 187 | | |
| 1274 | CH1357604 | | | WIS 188 | | |
| 1275 | CH1471876 | | | Withdrawn | | |
| 1276 | CH1376139 | | | WIS 189 | | |
| 1277 | CH1388383 | | | WIS 190 | | |
| 1278 | CH1454577 | | | WIS 191 | | |
| 1279 | CH1307491 | | | WIS 192 | | |
| 1280 | CH1375547 | | | WIS 193 | | |
| 1281 | CH1287820 | | | WIS 194 | | |
| 1282 | CH1427047 | | | WIS 195 | | |
| 1283 | CH1353573 | | | WIS 196 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1284 | CH1427630 | | | WIS 197 | | |
| 1285 | CH1329261 | | | WIS 198 | | |
| 1286 | CH1306568 | | | WIS 199 | | |
| 1287 | CH1256795 | | | WIS 200 | | |
| 1288 | CH1235746 | | | WIS 201 | | |
| 1289 | CH1210294 | | | Withdrawn | | |
| 1290 | CH1285812 | | | WIS 202 | | |
| 1291 | CH1425027 | | | WIS 203 | | |
| 1292 | CH1213453 | | | WIS 204 | | |
| 1293 | CH1295170 | | | WIS 205 | | |
| 1294 | CH1360017 | | | WIS 206 | | |
| 1295 | CH1367003 | | | WIS 207 | | |
| 1296 | CH1414521 | | | WIS 208 | | |
| 1297 | CH1306571 | | | WIS 209 | | |
| 1298 | CH1463930 | | | WIS 210 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1299 | CH1278284 | | | Withdrawn | | |
| 1300 | CH1307901 | | | WIS 211 | | |
| 1301 | CH1434363 | | | Withdrawn | | |
| 1302 | CH1316309 | | | WIS 212 | | |
| 1303 | CH1322734 | | | Withdrawn | | |
| 1304 | CH1421219 | | | WIS 213 | | |
| 1305 | CH1348524 | | | WIS 214 | | |
| 1306 | CH1425327 | | | WIS 215 | | |
| 1307 | CH1369749 | | | WIS 216 | | |
| 1308 | CH1316565 | | | WIS 217 | | |
| 1309 | CH1345420 | | | WIS 218 | | |
| 1310 | CH1434368 | | | Withdrawn | | |
| 1311 | CH1261608 | | | WIS 219 | | |
| 1312 | CH1442024 | | | Withdrawn | | |
| 1313 | CH1286736 | | | WIS 220 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1314 | CH1380653 | | | WIS 221 | | |
| 1315 | CH1458489 | | | WIS 222 | | |
| 1316 | CH1365915 | | | WIS 223 | | |
| 1317 | CH1295189 | | | WIS 224 | | |
| 1318 | CH1300963 | | | WIS 225 | | |
| 1319 | CH1293040 | | | WIS 226 | | |
| 1320 | CH1480764 | | | Withdrawn | | |
| 1321 | CH1299057 | | | WIS 227 | | |
| 1322 | CH1347098 | | | WIS 228 | | |
| 1323 | CH1262425 | | | WIS 229 | | |
| 1324 | CH1304780 | | | WIS 230 | | |
| 1325 | CH1427656 | | | WIS 231 | | |
| 1326 | CH1295169 | | | WIS 232 | | |
| 1327 | CH1230840 | | | Withdrawn | | |
| 1328 | CH1257009 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1329 | CH1476638 | | | WIS 233 | | |
| 1330 | CH1476931 | | | Withdrawn | | |
| 1331 | CH1254283 | | | WIS 234 | | |
| 1332 | CH1216152 | | | WIS 235 | | |
| 1333 | CH1247176 | | | WIS 236 | | |
| 1334 | CH1288887 | | | WIS 237 | | |
| 1335 | CH1299066 | | | WIS 238 | | |
| 1336 | CH1236084 | | | Withdrawn | | |
| 1337 | CH1484008 | | | WIS 239 | | |
| 1338 | CH1209204 | | | WIS 240 | | |
| 1339 | CH1431643 | | | WIS 241 | | |
| 1340 | CH1294466 | | | WIS 242 | | |
| 1341 | CH1455626 | | | WIS 243 | | |
| 1342 | CH1371712 | | | Withdrawn | | |
| 1343 | CH1330994 | | | WIS 244 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1344 | CH1484356 | | | WIS 245 | | |
| 1345 | CH1357127 | | | Withdrawn | | |
| 1346 | CH1263477 | | | WIS 246 | | |
| 1347 | CH1314969 | | | WIS 247 | | |
| 1348 | CH1231943 | | | WIS 248 | | |
| 1349 | CH1272952 | | | WIS 249 | | |
| 1350 | CH1304752 | | | Withdrawn | | |
| 1351 | CH1336139 | | | WIS 250 | | |
| 1352 | CH1328213 | | | WIS 251 | | |
| 1353 | CH1431027 | | | WIS 252 | | |
| 1354 | CH1250800 | | | WIS 253 | | |
| 1355 | CH1276989 | | | WIS 254 | | |
| 1356 | CH1254958 | | | Withdrawn | | |
| 1357 | CH1401303 | | | WIS 255 | | |
| 1358 | CH1212781 | | | WIS 256 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1359 | CH1382663 | | | WIS 257 | | |
| 1360 | CH1435486 | | | WIS 258 | | |
| 1361 | CH1287079 | | | WIS 259 | | |
| 1362 | CH1331687 | | | WIS 260 | | |
| 1363 | CH1315382 | | | WIS 261 | | |
| 1364 | CH1318626 | | | WIS 262 | | |
| 1365 | CH1334262 | | | WIS 263 | | |
| 1366 | CH1225516 | | | WIS 264 | | |
| 1367 | CH1293006 | | | WIS 265 | | |
| 1368 | CH1256794 | | | WIS 266 | | |
| 1369 | CH1320840 | | | WIS 267 | | |
| 1370 | CH1210298 | | | WIS 268 | | |
| 1371 | CH1349581 | | | WIS 269 | | |
| 1372 | CH1349781 | | | WIS 270 | | |
| 1373 | CH1325352 | | | WIS 271 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1374 | CH1346650 | | | WIS 272 | | |
| 1375 | CH1272980 | | | WIS 273 | | |
| 1376 | CH1337872 | | | WIS 274 | | |
| 1377 | CH1465068 | | | WIS 275 | | |
| 1378 | CH1263387 | | | WIS 276 | | |
| 1379 | CH1398891 | | | WIS 277 | | |
| 1380 | CH1301578 | | | WIS 278 | | |
| 1381 | CH1268802 | | | WIS 279 | | |
| 1382 | CH1259239 | | | Withdrawn | | |
| 1383 | CH1231909 | | | WIS 280 | | |
| 1384 | CH1319446 | | | WIS 281 | | |
| 1385 | CH1368451 | | | WIS 282 | | |
| 1386 | CH1399874 | | | WIS 283 | | |
| 1387 | CH1277448 | | | WIS 284 | | |
| 1388 | CH1292474 | | | WIS 285 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1389 | CH1442010 | | | WIS 286 | | |
| 1390 | CH1473572 | | | WIS 287 | | |
| 1391 | CH1357129 | | | Withdrawn | | |
| 1392 | CH1462228 | | | WIS 288 | | |
| 1393 | CH1357095 | | | WIS 289 | | |
| 1394 | CH1357674 | | | Withdrawn | | |
| 1395 | CH1288664 | | | WIS 290 | | |
| 1396 | CH1380740 | | | WIS 291 | | |
| 1397 | CH1330068 | | | Withdrawn | | |
| 1398 | CH1304103 | | | WIS 292 | | |
| 1399 | CH1372214 | | | WIS 293 | | |
| 1400 | CH1306200 | | | WIS 294 | | |
| 1401 | CH1285798 | | | WIS 295 | | |
| 1402 | CH1268541 | | | WIS 296 | | |
| 1403 | CH1417512 | | | WIS 297 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1404 | CH1463596 | | | WIS 298 | | |
| 1405 | CH1209275 | | | Withdrawn | | |
| 1406 | CH1314723 | | | WIS 299 | | |
| 1407 | CH1481814 | | | WIS 300 | | |
| 1408 | CH1305274 | | | WIS 301 | | |
| 1409 | CH1434369 | | | Withdrawn | | |
| 1410 | CH1286102 | | | WIS 302 | | |
| 1411 | CH1232333 | | | WIS 303 | | |
| 1412 | CH1261349 | | | WIS 304 | | |
| 1413 | CH1367275 | | | WIS 305 | | |
| 1414 | CH1336137 | | | WIS 306 | | |
| 1415 | CH1490331 | | | WIS 307 | | |
| 1416 | CH1242164 | | | WIS 308 | | |
| 1417 | CH1424390 | | | WIS 309 | | |
| 1418 | CH1263389 | | | WIS 310 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1419 | CH1227058 | | | WIS 311 | | |
| 1420 | CH1315026 | | | WIS 312 | | |
| 1421 | CH1250903 | | | WIS 313 | | |
| 1422 | CH1413051 | | | WIS 314 | | |
| 1423 | CH1314725 | | | WIS 315 | | |
| 1424 | CH1253913 | | | WIS 316 | | |
| 1425 | CH1363381 | | | WIS 317 | | |
| 1426 | CH1272988 | | | WIS 318 | | |
| 1427 | CH1393630 | | | WIS 319 | | |
| 1428 | CH1301064 | | | WIS 320 | | |
| 1429 | CH1471373 | | | WIS 321 | | |
| 1430 | CH1381700 | | | WIS 322 | | |
| 1431 | CH1366005 | | | WIS 323 | | |
| 1432 | CH1405557 | | | WIS 324 | | |
| 1433 | CH1255917 | | | WIS 325 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1434 | CH1232430 | | | WIS 326 | | |
| 1435 | CH1220264 | | | Withdrawn | | |
| 1436 | CH1329269 | | | WIS 327 | | |
| 1437 | CH1427048 | | | WIS 328 | | |
| 1438 | CH1295193 | | | WIS 329 | | |
| 1439 | CH1432703 | | | Withdrawn | | |
| 1440 | CH1212778 | | | WIS 330 | | |
| 1441 | CH1217561 | | | WIS 331 | | |
| 1442 | CH1362396 | | | WIS 332 | | |
| 1443 | CH1475445 | | | WIS 333 | | |
| 1444 | CH1348794 | | | WIS 334 | | |
| 1445 | CH1276041 | | | WIS 335 | | |
| 1446 | CH1357675 | | | Withdrawn | | |
| 1447 | CH1259631 | | | WIS 336 | | |
| 1448 | CH1285806 | | | WIS 337 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1449 | CH1396822 | | | WIS 338 | | |
| 1450 | CH1369521 | | | WIS 339 | | |
| 1451 | CH1312305 | | | WIS 340 | | |
| 1452 | CH1335259 | | | WIS 341 | | |
| 1453 | CH1427525 | | | WIS 342 | | |
| 1454 | CH1356896 | | | WIS 343 | | |
| 1455 | CH1302950 | | | WIS 344 | | |
| 1456 | CH1396802 | | | WIS 345 | | |
| 1457 | CH1295185 | | | WIS 346 | | |
| 1458 | CH1441859 | | | Withdrawn | | |
| 1459 | CH1475121 | | | WIS 347 | | |
| 1460 | CH1294769 | | | WIS 348 | | |
| 1461 | CH1257704 | | | WIS 349 | | |
| 1462 | CH1292773 | | | WIS 350 | | |
| 1463 | CH1376141 | | | WIS 351 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1464 | CH1320350 | | | Withdrawn | | |
| 1465 | CH1366586 | | | WIS 352 | | |
| 1466 | CH1333033 | | | WIS 353 | | |
| 1467 | CH1480741 | | | WIS 354 | | |
| 1468 | CH1405562 | | | WIS 355 | | |
| 1469 | CH1389246 | | | WIS 356 | | |
| 1470 | CH1415058 | | | WIS 357 | | |
| 1471 | CH1475101 | | | WIS 358 | | |
| 1472 | CH1270594 | | | WIS 359 | | |
| 1473 | CH1256686 | | | Withdrawn | | |
| 1474 | CH1215704 | | | Withdrawn | | |
| 1475 | CH1314907 | | | WIS 360 | | |
| 1476 | CH1256858 | | | WIS 361 | | |
| 1477 | CH1498363 | | | WIS 362 | | |
| 1478 | CH1328230 | | | WIS 363 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1479 | CH1293745 | | | WIS 364 | | |
| 1480 | CH1423846 | | | WIS 365 | | |
| 1481 | CH1237294 | | | WIS 366 | | |
| 1482 | CH1340562 | | | WIS 367 | | |
| 1483 | CH1480572 | | | WIS 368 | | |
| 1484 | CH1376957 | | | WIS 369 | | |
| 1485 | CH1292904 | | | WIS 370 | | |
| 1486 | CH1295199 | | | WIS 371 | | |
| 1487 | CH1260032 | | | WIS 372 | | |
| 1488 | CH1342450 | | | WIS 373 | | |
| 1489 | CH1298831 | | | WIS 374 | | |
| 1490 | CH1396908 | | | WIS 375 | | |
| 1491 | CH1347935 | | | Withdrawn | | |
| 1492 | CH1453029 | | | WIS 376 | | |
| 1493 | CH1459335 | | | WIS 377 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1494 | CH1370390 | | | WIS 378 | | |
| 1495 | CH1423840 | | | WIS 379 | | |
| 1496 | CH1303393 | | | WIS 380 | | |
| 1497 | CH1299051 | | | Withdrawn | | |
| 1498 | CH1294593 | | | WIS 381 | | |
| 1499 | CH1377646 | | | WIS 382 | | |
| 1500 | CH1395496 | | | WIS 383 | | |
| 1501 | CH1397129 | | | WIS 384 | | |
| 1502 | CH1376267 | | | WIS 385 | | |
| 1503 | CH1277121 | | | WIS 386 | | |
| 1504 | CH1314119 | | | WIS 387 | | |
| 1505 | CH1341073 | | | WIS 388 | | |
| 1506 | CH1340574 | | | WIS 389 | | |
| 1507 | CH1275861 | | | WIS 390 | | |
| 1508 | CH1300969 | | | WIS 391 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1509 | CH1292781 | | | WIS 392 | | |
| 1510 | CH1474340 | | | WIS 393 | | |
| 1511 | CH1434367 | | | Withdrawn | | |
| 1512 | CH1271271 | | | WIS 394 | | |
| 1513 | CH1327260 | | | WIS 395 | | |
| 1514 | CH1453496 | | | WIS 396 | | |
| 1515 | CH1491813 | | | WIS 397 | | |
| 1516 | CH1207257 | | | WIS 398 | | |
| 1517 | CH1300424 | | | WIS 399 | | |
| 1518 | CH1449841 | | | WIS 400 | | |
| 1519 | CH1210202 | | | Withdrawn | | |
| 1520 | CH1400273 | | | WIS 401 | | |
| 1521 | CH1453774 | | | WIS 402 | | |
| 1522 | CH1337835 | | | WIS 403 | | |
| 1523 | CH1360023 | | | WIS 404 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1524 | CH1314820 | | | WIS 405 | | |
| 1525 | CH1483196 | | | WIS 406 | | |
| 1526 | CH1440068 | | | WIS 407 | | |
| 1527 | CH1267668 | | | WIS 408 | | |
| 1528 | CH1372313 | | | WIS 409 | | |
| 1529 | CH1440018 | | | WIS 410 | | |
| 1530 | CH1416826 | | | WIS 411 | | |
| 1531 | CH1349096 | | | WIS 412 | | |
| 1532 | CH1368415 | | | WIS 413 | | |
| 1533 | CH1211424 | | | WIS 414 | | |
| 1534 | CH1442847 | | | WIS 415 | | |
| 1535 | CH1377449 | | | WIS 416 | | |
| 1536 | CH1374001 | | | WIS 417 | | |
| 1537 | CH1381094 | | | WIS 418 | | |
| 1538 | CH1396076 | | | WIS 419 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1539 | CH1386599 | | | WIS 420 | | |
| 1540 | CH1302995 | | | WIS 421 | | |
| 1541 | CH1342617 | | | WIS 422 | | |
| 1542 | CH1300720 | | | WIS 423 | | |
| 1543 | CH1471507 | | | WIS 424 | | |
| 1544 | CH1299421 | | | WIS 425 | | |
| 1545 | CH1299774 | | | WIS 426 | | |
| 1546 | CH1432416 | | | WIS 427 | | |
| 1547 | CH1299725 | | | WIS 428 | | |
| 1548 | CH1323258 | | | WIS 429 | | |
| 1549 | CH1253603 | | | Withdrawn | | |
| 1550 | CH1298808 | | | WIS 430 | | |
| 1551 | CH1340691 | | | WIS 431 | | |
| 1552 | CH1327507 | | | WIS 432 | | |
| 1553 | CH1344477 | | | WIS 433 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1554 | CH1365697 | | | WIS 434 | | |
| 1555 | CH1353442 | | | WIS 435 | | |
| 1556 | CH1314549 | | | WIS 436 | | |
| 1557 | CH1309038 | | | WIS 437 | | |
| 1558 | CH1330165 | | | WIS 438 | | |
| 1559 | CH1236013 | | | WIS 439 | | |
| 1560 | CH1209471 | | | Withdrawn | | |
| 1561 | CH1458390 | | | WIS 440 | | |
| 1562 | CH1475609 | | | WIS 441 | | |
| 1563 | CH1324272 | | | WIS 442 | | |
| 1564 | CH1462154 | | | WIS 443 | | |
| 1565 | CH1243405 | | | WIS 444 | | |
| 1566 | CH1373599 | | | WIS 445 | | |
| 1567 | CH1461928 | | | WIS 446 | | |
| 1568 | CH1356782 | | | WIS 447 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1569 | CH1242393 | | | WIS 448 | | |
| 1570 | CH1336896 | | | WIS 449 | | |
| 1571 | CH1413497 | | | Withdrawn | | |
| 1572 | CH1231976 | | | Withdrawn | | |
| 1573 | CH1213854 | | | WIS 450 | | |
| 1574 | CH1328737 | | | WIS 451 | | |
| 1575 | CH1329611 | | | WIS 452 | | |
| 1576 | CH1250913 | | | WIS 453 | | |
| 1577 | CH1343192 | | | WIS 454 | | |
| 1578 | CH1324269 | | | WIS 455 | | |
| 1579 | CH1493943 | | | WIS 456 | | |
| 1580 | CH1392350 | | | WIS 457 | | |
| 1581 | CH1434765 | | | WIS 458 | | |
| 1582 | CH1260971 | | | WIS 459 | | |
| 1583 | CH1357240 | | | WIS 460 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1584 | CH1453839 | | | WIS 461 | | |
| 1585 | CH1256890 | | | Withdrawn | | |
| 1586 | CH1365740 | | | WIS 462 | | |
| 1587 | CH1400270 | | | WIS 463 | | |
| 1588 | CH1341988 | | | WIS 464 | | |
| 1589 | CH1368456 | | | WIS 465 | | |
| 1590 | CH1333512 | | | WIS 466 | | |
| 1591 | CH1307098 | | | WIS 467 | | |
| 1592 | CH1377459 | | | WIS 468 | | |
| 1593 | CH1334265 | | | WIS 469 | | |
| 1594 | CH1425775 | | | WIS 470 | | |
| 1595 | CH1385594 | | | WIS 471 | | |
| 1596 | CH1347937 | | | Withdrawn | | |
| 1597 | CH1440882 | | | WIS 472 | | |
| 1598 | CH1333030 | | | WIS 473 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1599 | CH1380784 | | | WIS 474 | | |
| 1600 | CH1295187 | | | WIS 475 | | |
| 1601 | CH1301514 | | | WIS 476 | | |
| 1602 | CH1320472 | | | WIS 477 | | |
| 1603 | CH1384827 | | | WIS 478 | | |
| 1604 | CH1423329 | | | WIS 479 | | |
| 1605 | CH1242149 | | | WIS 480 | | |
| 1606 | CH1212775 | | | WIS 481 | | |
| 1607 | CH1225456 | | | WIS 482 | | |
| 1608 | CH1452095 | | | WIS 483 | | |
| 1609 | CH1498370 | | | WIS 484 | | |
| 1610 | CH1417287 | | | WIS 485 | | |
| 1611 | CH1242160 | | | WIS 486 | | |
| 1612 | CH1254257 | | | WIS 487 | | |
| 1613 | CH1367005 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1614 | CH1299080 | | | WIS 488 | | |
| 1615 | CH1360740 | | | WIS 489 | | |
| 1616 | CH1323158 | | | WIS 490 | | |
| 1617 | CH1452826 | | | WIS 491 | | |
| 1618 | CH1357593 | | | WIS 492 | | |
| 1619 | CH1360315 | | | WIS 493 | | |
| 1620 | CH1395498 | | | WIS 494 | | |
| 1621 | CH1360742 | | | WIS 495 | | |
| 1622 | CH1465333 | | | WIS 496 | | |
| 1623 | CH1342060 | | | WIS 497 | | |
| 1624 | CH1310597 | | | WIS 498 | | |
| 1625 | CH1225062 | | | WIS 499 | | |
| 1626 | CH1340566 | | | WIS 500 | | |
| 1627 | CH1417902 | | | WIS 501 | | |
| 1628 | CH1418041 | | | WIS 502 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1629 | CH1384813 | | | WIS 503 | | |
| 1630 | CH1389116 | | | WIS 504 | | |
| 1631 | CH1299161 | | | WIS 505 | | |
| 1632 | CH1393513 | | | WIS 506 | | |
| 1633 | CH1476241 | | | Withdrawn | | |
| 1634 | CH1346639 | | | WIS 507 | | |
| 1635 | CH1403666 | | | WIS 508 | | |
| 1636 | CH1468420 | | | WIS 509 | | |
| 1637 | CH1354982 | | | WIS 510 | | |
| 1638 | CH1474739 | | | WIS 511 | | |
| 1639 | CH1251202 | | | WIS 512 | | |
| 1640 | CH1337935 | | | WIS 513 | | |
| 1641 | CH1416348 | | | WIS 514 | | |
| 1642 | CH1452970 | | | WIS 515 | | |
| 1643 | CH1466313 | | | WIS 516 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1644 | CH1368453 | | | WIS 517 | | |
| 1645 | CH1458436 | | | WIS 518 | | |
| 1646 | CH1307873 | | | WIS 519 | | |
| 1647 | CH1285067 | | | WIS 520 | | |
| 1648 | CH1482242 | | | WIS 521 | | |
| 1649 | CH1466483 | | | WIS 522 | | |
| 1650 | CH1318966 | | | WIS 523 | | |
| 1651 | CH1404945 | | | WIS 524 | | |
| 1652 | CH1441854 | | | Withdrawn | | |
| 1653 | CH1256635 | | | WIS 525 | | |
| 1654 | CH1247303 | | | WIS 526 | | |
| 1655 | CH1243500 | | | WIS 527 | | |
| 1656 | CH1322900 | | | WIS 528 | | |
| 1657 | CH1366662 | | | WIS 529 | | |
| 1658 | CH1393647 | | | WIS 530 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1659 | CH1295317 | | | WIS 531 | | |
| 1660 | CH1329106 | | | WIS 532 | | |
| 1661 | CH1235903 | | | WIS 533 | | |
| 1662 | CH1398427 | | | WIS 534 | | |
| 1663 | CH1353943 | | | WIS 535 | | |
| 1664 | CH1328232 | | | WIS 536 | | |
| 1665 | CH1365185 | | | WIS 537 | | |
| 1666 | CH1361125 | | | WIS 538 | | |
| 1667 | CH1468655 | | | WIS 539 | | |
| 1668 | CH1434365 | | | Withdrawn | | |
| 1669 | CH1294434 | | | WIS 540 | | |
| 1670 | CH1348793 | | | WIS 541 | | |
| 1671 | CH1375549 | | | WIS 542 | | |
| 1672 | CH1366008 | | | WIS 543 | | |
| 1673 | CH1352925 | | | WIS 544 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1674 | CH1256621 | | | WIS 545 | | |
| 1675 | CH1322181 | | | WIS 546 | | |
| 1676 | CH1416345 | | | WIS 547 | | |
| 1677 | CH1346728 | | | WIS 548 | | |
| 1678 | CH1219128 | | | WIS 549 | | |
| 1679 | CH1300986 | | | WIS 550 | | |
| 1680 | CH1368601 | | | WIS 551 | | |
| 1681 | CH1302705 | | | WIS 552 | | |
| 1682 | CH1286739 | | | WIS 553 | | |
| 1683 | CH1294739 | | | WIS 554 | | |
| 1684 | CH1307385 | | | WIS 555 | | |
| 1685 | CH1273606 | | | WIS 556 | | |
| 1686 | CH1441885 | | | WIS 557 | | |
| 1687 | CH1425777 | | | WIS 558 | | |
| 1688 | CH1466817 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1689 | CH1317946 | | | WIS 559 | | |
| 1690 | CH1371636 | | | WIS 560 | | |
| 1691 | CH1475120 | | | WIS 561 | | |
| 1692 | CH1392039 | | | WIS 562 | | |
| 1693 | CH1285531 | | | WIS 563 | | |
| 1694 | CH1308349 | | | WIS 564 | | |
| 1695 | CH1298866 | | | WIS 565 | | |
| 1696 | CH1374143 | | | WIS 566 | | |
| 1697 | CH1365201 | | | Withdrawn | | |
| 1698 | CH1431518 | | | WIS 567 | | |
| 1699 | CH1261504 | | | WIS 568 | | |
| 1700 | CH1279532 | | | Withdrawn | | |
| 1701 | CH1308911 | | | Withdrawn | | |
| 1702 | CH1324869 | | | WIS 569 | | |
| 1703 | CH1400601 | | | WIS 570 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1704 | CH1236794 | | | WIS 571 | | |
| 1705 | CH1253138 | | | WIS 572 | | |
| 1706 | CH1242046 | | | WIS 573 | | |
| 1707 | CH1236027 | | | Withdrawn | | |
| 1708 | CH1423354 | | | WIS 574 | | |
| 1709 | CH1420855 | | | WIS 575 | | |
| 1710 | CH1367364 | | | WIS 576 | | |
| 1711 | CH1471754 | | | WIS 577 | | |
| 1712 | CH1427046 | | | WIS 578 | | |
| 1713 | CH1453030 | | | WIS 579 | | |
| 1714 | CH1346553 | | | WIS 580 | | |
| 1715 | CH1311392 | | | WIS 581 | | |
| 1716 | CH1207256 | | | WIS 582 | | |
| 1717 | CH1301059 | | | WIS 583 | | |
| 1718 | CH1341793 | | | WIS 584 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1719 | CH1397068 | | | WIS 585 | | |
| 1720 | CH1348156 | | | WIS 586 | | |
| 1721 | CH1330640 | | | WIS 587 | | |
| 1722 | CH1308957 | | | WIS 588 | | |
| 1723 | CH1295604 | | | WIS 589 | | |
| 1724 | CH1286086 | | | WIS 590 | | |
| 1725 | CH1317750 | | | WIS 591 | | |
| 1726 | CH1259605 | | | WIS 592 | | |
| 1727 | CH1207247 | | | WIS 593 | | |
| 1728 | CH1328688 | | | WIS 594 | | |
| 1729 | CH1236800 | | | WIS 595 | | |
| 1730 | CH1226992 | | | WIS 596 | | |
| 1731 | CH1325550 | | | WIS 597 | | |
| 1732 | CH1414469 | | | WIS 598 | | |
| 1733 | CH1371381 | | | WIS 599 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1734 | CH1384933 | | | WIS 600 | | |
| 1735 | CH1250252 | | | WIS 601 | | |
| 1736 | CH1361599 | | | WIS 602 | | |
| 1737 | CH1355711 | | | WIS 603 | | |
| 1738 | CH1227214 | | | WIS 604 | | |
| 1739 | CH1350160 | | | WIS 605 | | |
| 1740 | CH1360222 | | | WIS 606 | | |
| 1741 | CH1353141 | | | WIS 607 | | |
| 1742 | CH1360120 | | | WIS 608 | | |
| 1743 | CH1295383 | | | WIS 609 | | |
| 1744 | CH1427861 | | | WIS 610 | | |
| 1745 | CH1454357 | | | WIS 611 | | |
| 1746 | CH1353151 | | | WIS 612 | | |
| 1747 | CH1352839 | | | WIS 613 | | |
| 1748 | CH1242162 | | | WIS 614 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1749 | CH1320845 | | | WIS 615 | | |
| 1750 | CH1430728 | | | WIS 616 | | |
| 1751 | CH1449694 | | | WIS 617 | | |
| 1752 | CH1441882 | | | WIS 618 | | |
| 1753 | CH1323059 | | | WIS 619 | | |
| 1754 | CH1298214 | | | WIS 620 | | |
| 1755 | CH1452231 | | | WIS 621 | | |
| 1756 | CH1384814 | | | WIS 622 | | |
| 1757 | CH1383551 | | | WIS 623 | | |
| 1758 | CH1384201 | | | WIS 624 | | |
| 1759 | CH1302816 | | | WIS 625 | | |
| 1760 | CH1281815 | | | WIS 626 | | |
| 1761 | CH1394886 | | | WIS 627 | | |
| 1762 | CH1343176 | | | WIS 628 | | |
| 1763 | CH1294062 | | | WIS 629 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1764 | CH1214869 | | | WIS 630 | | |
| 1765 | CH1303430 | | | WIS 631 | | |
| 1766 | CH1244567 | | | Withdrawn | | |
| 1767 | CH1322963 | | | WIS 632 | | |
| 1768 | CH1341631 | | | WIS 633 | | |
| 1769 | CH1463934 | | | WIS 634 | | |
| 1770 | CH1425222 | | | WIS 635 | | |
| 1771 | CH1409376 | | | WIS 636 | | |
| 1772 | CH1285872 | | | WIS 637 | | |
| 1773 | CH1442314 | | | WIS 638 | | |
| 1774 | CH1212766 | | | WIS 639 | | |
| 1775 | CH1314458 | | | WIS 640 | | |
| 1776 | CH1464464 | | | WIS 641 | | |
| 1777 | CH1440412 | | | WIS 642 | | |
| 1778 | CH1247775 | | | WIS 643 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1779 | CH1238282 | | | Withdrawn | | |
| 1780 | CH1356060 | | | WIS 644 | | |
| 1781 | CH1418659 | | | WIS 645 | | |
| 1782 | CH1496728 | | | WIS 646 | | |
| 1783 | CH1422193 | | | WIS 647 | | |
| 1784 | CH1324004 | | | WIS 648 | | |
| 1785 | CH1433660 | | | WIS 649 | | |
| 1786 | CH1366884 | | | WIS 650 | | |
| 1787 | CH1471512 | | | WIS 651 | | |
| 1788 | CH1412340 | | | WIS 652 | | |
| 1789 | CH1292583 | | | WIS 653 | | |
| 1790 | CH1417932 | | | WIS 654 | | |
| 1791 | CH1420214 | | | WIS 655 | | |
| 1792 | CH1207229 | | | WIS 656 | | |
| 1793 | CH1260912 | | | WIS 657 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1794 | CH1494137 | | | WIS 658 | | |
| 1795 | CH1353452 | | | WIS 659 | | |
| 1796 | CH1306206 | | | WIS 660 | | |
| 1797 | CH1292777 | | | WIS 661 | | |
| 1798 | CH1295497 | | | WIS 662 | | |
| 1799 | CH1368338 | | | WIS 663 | | |
| 1800 | CH1330631 | | | WIS 664 | | |
| 1801 | CH1343704 | | | WIS 665 | | |
| 1802 | CH1293174 | | | WIS 666 | | |
| 1803 | CH1434366 | | | Withdrawn | | |
| 1804 | CH1397758 | | | WIS 667 | | |
| 1805 | CH1236153 | | | WIS 668 | | |
| 1806 | CH1213384 | | | WIS 669 | | |
| 1807 | CH1445818 | | | WIS 670 | | |
| 1808 | CH1486340 | | | WIS 671 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1809 | CH1442066 | | | WIS 672 | | |
| 1810 | CH1396966 | | | WIS 673 | | |
| 1811 | CH1490388 | | | WIS 674 | | |
| 1812 | CH1303446 | | | WIS 675 | | |
| 1813 | CH1315064 | | | WIS 676 | | |
| 1814 | CH1361201 | | | WIS 677 | | |
| 1815 | CH1315070 | | | WIS 678 | | |
| 1816 | CH1250722 | | | WIS 679 | | |
| 1817 | CH1423334 | | | WIS 680 | | |
| 1818 | CH1292470 | | | WIS 681 | | |
| 1819 | CH1195924 | | | WIS 682 | | |
| 1820 | CH1372896 | | | WIS 683 | | |
| 1821 | CH1468067 | | | WIS 684 | | |
| 1822 | CH1304941 | | | WIS 685 | | |
| 1823 | CH1385803 | | | WIS 686 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1824 | CH1299407 | | | WIS 687 | | |
| 1825 | CH1293651 | | | WIS 688 | | |
| 1826 | CH1299504 | | | WIS 689 | | |
| 1827 | CH1257897 | | | WIS 690 | | |
| 1828 | CH1239020 | | | WIS 691 | | |
| 1829 | CH1213439 | | | WIS 692 | | |
| 1830 | CH1299083 | | | Withdrawn | | |
| 1831 | CH1360335 | | | WIS 693 | | |
| 1832 | CH1449835 | | | WIS 694 | | |
| 1833 | CH1489631 | | | WIS 695 | | |
| 1834 | CH1337323 | | | WIS 696 | | |
| 1835 | CH1227557 | | | Withdrawn | | |
| 1836 | CH1363355 | | | WIS 697 | | |
| 1837 | CH1356789 | | | WIS 698 | | |
| 1838 | CH1398900 | | | WIS 699 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1839 | CH1329438 | | | WIS 700 | | |
| 1840 | CH1315237 | | | WIS 701 | | |
| 1841 | CH1291857 | | | WIS 702 | | |
| 1842 | CH1274114 | | | WIS 703 | | |
| 1843 | CH1275059 | | | WIS 704 | | |
| 1844 | CH1293057 | | | WIS 705 | | |
| 1845 | CH1420844 | | | WIS 706 | | |
| 1846 | CH1427797 | | | WIS 707 | | |
| 1847 | CH1275384 | | | WIS 708 | | |
| 1848 | CH1295258 | | | WIS 709 | | |
| 1849 | CH1434799 | | | WIS 710 | | |
| 1850 | CH1452224 | | | WIS 711 | | |
| 1851 | CH1455238 | | | WIS 712 | | |
| 1852 | CH1316429 | | | WIS 713 | | |
| 1853 | CH1295381 | | | WIS 714 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1854 | CH1300985 | | | WIS 715 | | | |
| 1855 | CH1402918 | | | WIS 716 | | | |
| 1856 | CH1359965 | | | WIS 717 | | | |
| 1857 | CH1408343 | | | WIS 718 | | | |
| 1858 | CH1348384 | | | WIS 719 | | | |
| 1859 | CH1478948 | | | WIS 720 | | | |
| 1860 | CH1335268 | | | WIS 721 | | | |
| 1861 | CH1318779 | | | WIS 722 | | | |
| 1862 | CH1293033 | | | WIS 723 | | | |
| 1863 | CH1269352 | | | WIS 724 | | | |
| 1864 | CH1250536 | | | WIS 725 | | | |
| 1865 | CH1295737 | | | Withdrawn | | | |
| 1866 | CH1208965 | | | Withdrawn | | | |
| 1867 | CH1314127 | | | WIS 726 | | | |
| 1868 | CH1416473 | | | WIS 727 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1869 | CH1457137 | | | WIS 728 | | |
| 1870 | CH1408376 | | | WIS 729 | | |
| 1871 | CH1472774 | | | WIS 730 | | |
| 1872 | CH1286193 | | | WIS 731 | | |
| 1873 | CH1275051 | | | WIS 732 | | |
| 1874 | CH1311239 | | | Withdrawn | | |
| 1875 | CH1300927 | | | WIS 733 | | |
| 1876 | CH1241563 | | | WIS 734 | | |
| 1877 | CH1291878 | | | WIS 735 | | |
| 1878 | CH1252068 | | | WIS 736 | | |
| 1879 | CH1412458 | | | WIS 737 | | |
| 1880 | CH1327859 | | | WIS 738 | | |
| 1881 | CH1353763 | | | WIS 739 | | |
| 1882 | CH1464335 | | | WIS 740 | | |
| 1883 | CH1365134 | | | WIS 741 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1884 | CH1329384 | | | WIS 742 | | |
| 1885 | CH1369512 | | | WIS 743 | | |
| 1886 | CH1325349 | | | WIS 744 | | |
| 1887 | CH1242166 | | | WIS 745 | | |
| 1888 | CH1330881 | | | WIS 746 | | |
| 1889 | CH1314691 | | | WIS 747 | | |
| 1890 | CH1440503 | | | WIS 748 | | |
| 1891 | CH1462157 | | | WIS 749 | | |
| 1892 | CH1368346 | | | WIS 750 | | |
| 1893 | CH1479659 | | | WIS 751 | | |
| 1894 | CH1268275 | | | WIS 752 | | |
| 1895 | CH1207248 | | | WIS 753 | | |
| 1896 | CH1366960 | | | WIS 754 | | |
| 1897 | CH1373582 | | | WIS 755 | | |
| 1898 | CH1375276 | | | WIS 756 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1899 | CH1260022 | | | WIS 757 | | |
| 1900 | CH1356128 | | | WIS 758 | | |
| 1901 | CH1293143 | | | WIS 759 | | |
| 1902 | CH1355681 | | | WIS 760 | | |
| 1903 | CH1276115 | | | WIS 761 | | |
| 1904 | CH1237218 | | | WIS 762 | | |
| 1905 | CH1298774 | | | WIS 763 | | |
| 1906 | CH1331735 | | | WIS 764 | | |
| 1907 | CH1295288 | | | WIS 765 | | |
| 1908 | CH1304952 | | | WIS 766 | | |
| 1909 | CH1373592 | | | WIS 767 | | |
| 1910 | CH1456184 | | | WIS 768 | | |
| 1911 | CH1320499 | | | WIS 769 | | |
| 1912 | CH1234141 | | | WIS 770 | | |
| 1913 | CH1330014 | | | WIS 771 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1914 | CH1250916 | | | WIS 772 | | |
| 1915 | CH1322902 | | | WIS 773 | | |
| 1916 | CH1354219 | | | WIS 774 | | |
| 1917 | CH1435642 | | | WIS 775 | | |
| 1918 | CH1427598 | | | WIS 776 | | |
| 1919 | CH1405273 | | | WIS 777 | | |
| 1920 | CH1453034 | | | WIS 778 | | |
| 1921 | CH1376210 | | | WIS 779 | | |
| 1922 | CH1351224 | | | WIS 780 | | |
| 1923 | CH1469727 | | | WIS 781 | | |
| 1924 | CH1329432 | | | WIS 782 | | |
| 1925 | CH1330639 | | | WIS 783 | | |
| 1926 | CH1358989 | | | WIS 784 | | |
| 1927 | CH1272938 | | | WIS 785 | | |
| 1928 | CH1302887 | | | WIS 786 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929 | CH1243672 | | | WIS 787 | | |
| 1930 | CH1311696 | | | WIS 788 | | |
| 1931 | CH1441053 | | | WIS 789 | | |
| 1932 | CH1341740 | | | WIS 790 | | |
| 1933 | CH1317681 | | | WIS 791 | | |
| 1934 | CH1433617 | | | WIS 792 | | |
| 1935 | CH1381718 | | | WIS 793 | | |
| 1936 | CH1291262 | | | WIS 794 | | |
| 1937 | CH1363067 | | | WIS 795 | | |
| 1938 | CH1375997 | | | WIS 796 | | |
| 1939 | CH1360119 | | | WIS 797 | | |
| 1940 | CH1295476 | | | WIS 798 | | |
| 1941 | CH1329284 | | | WIS 799 | | |
| 1942 | CH1335243 | | | WIS 800 | | |
| 1943 | CH1368293 | | | WIS 801 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1944 | CH1311703 | | | WIS 802 | | |
| 1945 | CH1244474 | | | WIS 803 | | |
| 1946 | CH1449857 | | | WIS 804 | | |
| 1947 | CH1488020 | | | WIS 805 | | |
| 1948 | CH1235001 | | | WIS 806 | | |
| 1949 | CH1285444 | | | WIS 807 | | |
| 1950 | CH1235866 | | | WIS 808 | | |
| 1951 | CH1384788 | | | WIS 809 | | |
| 1952 | CH1354500 | | | WIS 810 | | |
| 1953 | CH1424851 | | | WIS 811 | | |
| 1954 | CH1379194 | | | WIS 812 | | |
| 1955 | CH1363056 | | | WIS 813 | | |
| 1956 | CH1336232 | | | WIS 814 | | |
| 1957 | CH1443174 | | | WIS 815 | | |
| 1958 | CH1238722 | | | WIS 816 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1959 | CH1243540 | | | WIS 817 | | | |
| 1960 | CH1201066 | | | WIS 818 | | | |
| 1961 | CH1211734 | | | WIS 819 | | | |
| 1962 | CH1274744 | | | WIS 820 | | | |
| 1963 | CH1355704 | | | WIS 821 | | | |
| 1964 | CH1279533 | | | WIS 822 | | | |
| 1965 | CH1304695 | | | WIS 823 | | | |
| 1966 | CH1336456 | | | WIS 824 | | | |
| 1967 | CH1340278 | | | WIS 825 | | | |
| 1968 | CH1373015 | | | WIS 826 | | | |
| 1969 | CH1475122 | | | WIS 827 | | | |
| 1970 | CH1341750 | | | WIS 828 | | | |
| 1971 | CH1377112 | | | WIS 829 | | | |
| 1972 | CH1348990 | | | WIS 830 | | | |
| 1973 | CH1459327 | | | WIS 831 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1974 | CH1427041 | | | WIS 832 | | |
| 1975 | CH1471511 | | | WIS 833 | | |
| 1976 | CH1285760 | | | WIS 834 | | |
| 1977 | CH1281297 | | | WIS 835 | | |
| 1978 | CH1294792 | | | WIS 836 | | |
| 1979 | CH1314609 | | | WIS 837 | | |
| 1980 | CH1365969 | | | WIS 838 | | |
| 1981 | CH1361207 | | | WIS 839 | | |
| 1982 | CH1385513 | | | Withdrawn | | |
| 1983 | CH1277256 | | | Withdrawn | | |
| 1984 | CH1318946 | | | WIS 840 | | |
| 1985 | CH1468517 | | | WIS 841 | | |
| 1986 | CH1250910 | | | WIS 842 | | |
| 1987 | CH1468498 | | | WIS 843 | | |
| 1988 | CH1325727 | | | WIS 844 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1989 | CH1427051 | | | WIS 845 | | |
| 1990 | CH1353144 | | | WIS 846 | | |
| 1991 | CH1294747 | | | WIS 847 | | |
| 1992 | CH1292787 | | | WIS 848 | | |
| 1993 | CH1243658 | | | WIS 849 | | |
| 1994 | CH1395509 | | | WIS 850 | | |
| 1995 | CH1330204 | | | WIS 851 | | |
| 1996 | CH1418352 | | | WIS 852 | | |
| 1997 | CH1394161 | | | WIS 853 | | |
| 1998 | CH1463786 | | | WIS 854 | | |
| 1999 | CH1276030 | | | WIS 855 | | |
| 2000 | CH1259281 | | | WIS 856 | | |
| 2001 | CH1459152 | | | WIS 857 | | |
| 2002 | CH1350931 | | | WIS 858 | | |
| 2003 | CH1420298 | | | WIS 859 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004 | CH1227891 | | | WIS 860 | | |
| 2005 | CH1455100 | | | Withdrawn | | |
| 2006 | CH1403786 | | | WIS 861 | | |
| 2007 | CH1424620 | | | WIS 862 | | |
| 2008 | CH1459191 | | | WIS 863 | | |
| 2009 | CH1236069 | | | WIS 864 | | |
| 2010 | CH1404440 | | | WIS 865 | | |
| 2011 | CH1242270 | | | WIS 866 | | |
| 2012 | CH1314397 | | | WIS 867 | | |
| 2013 | CH1218337 | | | WIS 868 | | |
| 2014 | CH1494639 | | | WIS 869 | | |
| 2015 | CH1329123 | | | WIS 870 | | |
| 2016 | CH1471732 | | | WIS 871 | | |
| 2017 | CH1405896 | | | WIS 872 | | |
| 2018 | CH1336070 | | | WIS 873 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019 | CH1339107 | | | WIS 874 | | |
| 2020 | CH1293640 | | | WIS 875 | | |
| 2021 | CH1306228 | | | WIS 876 | | |
| 2022 | CH1308781 | | | Withdrawn | | |
| 2023 | CH1306077 | | | WIS 877 | | |
| 2024 | CH1293138 | | | WIS 878 | | |
| 2025 | CH1454545 | | | Withdrawn | | |
| 2026 | CH1277924 | | | WIS 879 | | |
| 2027 | CH1371347 | | | WIS 880 | | |
| 2028 | CH1315115 | | | WIS 881 | | |
| 2029 | CH1250908 | | | WIS 882 | | |
| 2030 | CH1329070 | | | WIS 883 | | |
| 2031 | CH1386033 | | | WIS 884 | | |
| 2032 | CH1277049 | | | WIS 885 | | |
| 2033 | CH1295360 | | | WIS 886 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2034 | CH1243691 | | | WIS 887 | | |
| 2035 | CH1295371 | | | WIS 888 | | |
| 2036 | CH1315159 | | | WIS 889 | | |
| 2037 | CH1274485 | | | WIS 890 | | |
| 2038 | CH1329312 | | | WIS 891 | | |
| 2039 | CH1272816 | | | WIS 892 | | |
| 2040 | CH1439253 | | | WIS 893 | | |
| 2041 | CH1408344 | | | WIS 894 | | |
| 2042 | CH1201725 | | | WIS 895 | | |
| 2043 | CH1425776 | | | WIS 896 | | |
| 2044 | CH1398894 | | | WIS 897 | | |
| 2045 | CH1462156 | | | WIS 898 | | |
| 2046 | CH1294680 | | | WIS 899 | | |
| 2047 | CH1355713 | | | WIS 900 | | |
| 2048 | CH1485179 | | | WIS 901 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2049 | CH1277488 | | | WIS 902 | | |
| 2050 | CH1396874 | | | WIS 903 | | |
| 2051 | CH1316361 | | | WIS 904 | | |
| 2052 | CH1300598 | | | WIS 905 | | |
| 2053 | CH1318883 | | | WIS 906 | | |
| 2054 | CH1319650 | | | WIS 907 | | |
| 2055 | CH1324864 | | | WIS 908 | | |
| 2056 | CH1212789 | | | WIS 909 | | |
| 2057 | CH1327895 | | | WIS 910 | | |
| 2058 | CH1423112 | | | WIS 911 | | |
| 2059 | CH1479036 | | | WIS 912 | | |
| 2060 | CH1339782 | | | WIS 913 | | |
| 2061 | CH1314215 | | | WIS 914 | | |
| 2062 | CH1305935 | | | WIS 915 | | |
| 2063 | CH1439097 | | | WIS 916 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2064 | CH1357877 | | | WIS 917 | | |
| 2065 | CH1433936 | | | WIS 918 | | |
| 2066 | CH1417314 | | | WIS 919 | | |
| 2067 | CH1295006 | | | WIS 920 | | |
| 2068 | CH1353786 | | | Withdrawn | | |
| 2069 | CH1239118 | | | WIS 921 | | |
| 2070 | CH1281853 | | | WIS 922 | | |
| 2071 | CH1451239 | | | WIS 923 | | |
| 2072 | CH1420217 | | | WIS 924 | | |
| 2073 | CH1341246 | | | WIS 925 | | |
| 2074 | CH1435323 | | | WIS 926 | | |
| 2075 | CH1322960 | | | WIS 927 | | |
| 2076 | CH1386306 | | | WIS 928 | | |
| 2077 | CH1434125 | | | WIS 929 | | |
| 2078 | CH1348897 | | | WIS 930 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2079 | CH1353441 | | | WIS 931 | | |
| 2080 | CH1366578 | | | WIS 932 | | |
| 2081 | CH1329598 | | | WIS 933 | | |
| 2082 | CH1264017 | | | WIS 934 | | |
| 2083 | CH1277483 | | | WIS 935 | | |
| 2084 | CH1277125 | | | WIS 936 | | |
| 2085 | CH1277502 | | | WIS 937 | | |
| 2086 | CH1260027 | | | WIS 938 | | |
| 2087 | CH1255802 | | | WIS 939 | | |
| 2088 | CH1374100 | | | WIS 940 | | |
| 2089 | CH1259633 | | | WIS 941 | | |
| 2090 | CH1373981 | | | WIS 942 | | |
| 2091 | CH1488978 | | | WIS 943 | | |
| 2092 | CH1493900 | | | WIS 944 | | |
| 2093 | CH1441391 | | | WIS 945 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2094 | CH1251316 | | | WIS 946 | | |
| 2095 | CH1272776 | | | WIS 947 | | |
| 2096 | CH1413465 | | | WIS 948 | | |
| 2097 | CH1459323 | | | WIS 949 | | |
| 2098 | CH1293927 | | | WIS 950 | | |
| 2099 | CH1468525 | | | WIS 951 | | |
| 2100 | CH1359967 | | | WIS 952 | | |
| 2101 | CH1351219 | | | WIS 953 | | |
| 2102 | CH1420202 | | | WIS 954 | | |
| 2103 | CH1382703 | | | WIS 955 | | |
| 2104 | CH1345576 | | | WIS 956 | | |
| 2105 | CH1461354 | | | WIS 957 | | |
| 2106 | CH1410707 | | | WIS 958 | | |
| 2107 | CH1303509 | | | WIS 959 | | |
| 2108 | CH1426182 | | | WIS 960 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2109 | CH1302826 | | | WIS 961 | | |
| 2110 | CH1304993 | | | WIS 962 | | |
| 2111 | CH1273013 | | | WIS 963 | | |
| 2112 | CH1295391 | | | WIS 964 | | |
| 2113 | CH1274781 | | | WIS 965 | | |
| 2114 | CH1405629 | | | WIS 966 | | |
| 2115 | CH1293155 | | | WIS 967 | | |
| 2116 | CH1365705 | | | WIS 968 | | |
| 2117 | CH1299488 | | | WIS 969 | | |
| 2118 | CH1295224 | | | WIS 970 | | |
| 2119 | CH1313488 | | | WIS 971 | | |
| 2120 | CH1443823 | | | WIS 972 | | |
| 2121 | CH1493249 | | | WIS 973 | | |
| 2122 | CH1369603 | | | WIS 974 | | |
| 2123 | CH1287926 | | | WIS 975 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2124 | CH1318608 | | | WIS 976 | | |
| 2125 | CH1216138 | | | WIS 977 | | |
| 2126 | CH1238393 | | | WIS 978 | | |
| 2127 | CH1281712 | | | WIS 979 | | |
| 2128 | CH1201949 | | | WIS 980 | | |
| 2129 | CH1322652 | | | WIS 981 | | |
| 2130 | CH1230135 | | | WIS 982 | | |
| 2131 | CH1327497 | | | WIS 983 | | |
| 2132 | CH1363306 | | | WIS 984 | | |
| 2133 | CH1450340 | | | WIS 985 | | |
| 2134 | CH1250539 | | | WIS 986 | | |
| 2135 | CH1251204 | | | WIS 987 | | |
| 2136 | CH1256799 | | | WIS 988 | | |
| 2137 | CH1234513 | | | Withdrawn | | |
| 2138 | CH1255787 | | | WIS 989 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2139 | CH1461428 | | | WIS 990 | | |
| 2140 | CH1425858 | | | WIS 991 | | |
| 2141 | CH1344157 | | | WIS 992 | | |
| 2142 | CH1361682 | | | WIS 993 | | |
| 2143 | CH1385493 | | | WIS 994 | | |
| 2144 | CH1273485 | | | WIS 995 | | |
| 2145 | CH1235803 | | | WIS 996 | | |
| 2146 | CH1236432 | | | WIS 997 | | |
| 2147 | CH1215574 | | | WIS 998 | | |
| 2148 | CH1277129 | | | WIS 999 | | |
| 2149 | CH1239097 | | | WIS 1000 | | |
| 2150 | CH1239077 | | | WIS 1001 | | |
| 2151 | CH1235919 | | | Withdrawn | | |
| 2152 | CH1191961 | | | Withdrawn | | |
| 2153 | CH1337619 | | | WIS 1002 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2154 | CH1280498 | | | WIS 1003 | | |
| 2155 | CH1363063 | | | WIS 1004 | | |
| 2156 | CH1344224 | | | WIS 1005 | | |
| 2157 | CH1357870 | | | WIS 1006 | | |
| 2158 | CH1405406 | | | WIS 1007 | | |
| 2159 | CH1264275 | | | WIS 1008 | | |
| 2160 | CH1342288 | | | WIS 1009 | | |
| 2161 | CH1274434 | | | WIS 1010 | | |
| 2162 | CH1384384 | | | WIS 1011 | | |
| 2163 | CH1238854 | | | WIS 1012 | | |
| 2164 | CH1379253 | | | WIS 1013 | | |
| 2165 | CH1307881 | | | WIS 1014 | | |
| 2166 | CH1295438 | | | WIS 1015 | | |
| 2167 | CH1484076 | | | WIS 1016 | | |
| 2168 | CH1311814 | | | WIS 1017 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2169 | CH1461446 | | | WIS 1018 | | |
| 2170 | CH1335459 | | | WIS 1019 | | |
| 2171 | CH1244323 | | | WIS 1020 | | |
| 2172 | CH1311403 | | | WIS 1021 | | |
| 2173 | CH1295669 | | | WIS 1022 | | |
| 2174 | CH1475123 | | | WIS 1023 | | |
| 2175 | CH1340570 | | | WIS 1024 | | |
| 2176 | CH1432491 | | | WIS 1025 | | |
| 2177 | CH1353150 | | | WIS 1026 | | |
| 2178 | CH1420317 | | | WIS 1027 | | |
| 2179 | CH1352617 | | | WIS 1028 | | |
| 2180 | CH1294464 | | | WIS 1029 | | |
| 2181 | CH1444494 | | | WIS 1030 | | |
| 2182 | CH1348796 | | | WIS 1031 | | |
| 2183 | CH1388987 | | | WIS 1032 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2184 | CH1431962 | | | WIS 1033 | | |
| 2185 | CH1361622 | | | WIS 1034 | | |
| 2186 | CH1351156 | | | WIS 1035 | | |
| 2187 | CH1471510 | | | WIS 1036 | | |
| 2188 | CH1459053 | | | WIS 1037 | | |
| 2189 | CH1336898 | | | WIS 1038 | | |
| 2190 | CH1364844 | | | WIS 1039 | | |
| 2191 | CH1397010 | | | WIS 1040 | | |
| 2192 | CH1410702 | | | WIS 1041 | | |
| 2193 | CH1292937 | | | WIS 1042 | | |
| 2194 | CH1440524 | | | WIS 1043 | | |
| 2195 | CH1359070 | | | WIS 1044 | | |
| 2196 | CH1469738 | | | WIS 1045 | | |
| 2197 | CH1430583 | | | WIS 1046 | | |
| 2198 | CH1213852 | | | WIS 1047 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2199 | CH1310650 | | | WIS 1048 | | |
| 2200 | CH1265272 | | | WIS 1049 | | |
| 2201 | CH1349590 | | | WIS 1050 | | |
| 2202 | CH1295218 | | | WIS 1051 | | |
| 2203 | CH1259635 | | | WIS 1052 | | |
| 2204 | CH1280748 | | | Withdrawn | | |
| 2205 | CH1445590 | | | WIS 1053 | | |
| 2206 | CH1355324 | | | WIS 1054 | | |
| 2207 | CH1342599 | | | WIS 1055 | | |
| 2208 | CH1271631 | | | WIS 1056 | | |
| 2209 | CH1451254 | | | WIS 1057 | | |
| 2210 | CH1404916 | | | WIS 1058 | | |
| 2211 | CH1488265 | | | WIS 1059 | | |
| 2212 | CH1492140 | | | WIS 1060 | | |
| 2213 | CH1425093 | | | WIS 1061 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2214 | CH1311079 | | | WIS 1062 | | |
| 2215 | CH1363054 | | | WIS 1063 | | |
| 2216 | CH1276659 | | | WIS 1064 | | |
| 2217 | CH1237264 | | | WIS 1065 | | |
| 2218 | CH1206098 | | | WIS 1066 | | |
| 2219 | CH1348525 | | | WIS 1067 | | |
| 2220 | CH1234680 | | | WIS 1068 | | |
| 2221 | CH1280203 | | | WIS 1069 | | |
| 2222 | CH1304332 | | | WIS 1070 | | |
| 2223 | CH1410910 | | | WIS 1071 | | |
| 2224 | CH1304887 | | | WIS 1072 | | |
| 2225 | CH1212656 | | | WIS 1073 | | |
| 2226 | CH1245120 | | | WIS 1074 | | |
| 2227 | CH1353735 | | | WIS 1075 | | |
| 2228 | CH1381580 | | | WIS 1076 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2229 | CH1410845 | | | WIS 1077 | | | |
| 2230 | CH1343320 | | | WIS 1078 | | | |
| 2231 | CH1415353 | | | WIS 1079 | | | |
| 2232 | CH1376596 | | | WIS 1080 | | | |
| 2233 | CH1410718 | | | WIS 1081 | | | |
| 2234 | CH1486486 | | | WIS 1082 | | | |
| 2235 | CH1379455 | | | WIS 1083 | | | |
| 2236 | CH1397038 | | | WIS 1084 | | | |
| 2237 | CH1333535 | | | WIS 1085 | | | |
| 2238 | CH1310663 | | | WIS 1086 | | | |
| 2239 | CH1376531 | | | WIS 1087 | | | |
| 2240 | CH1349536 | | | WIS 1088 | | | |
| 2241 | CH1494143 | | | WIS 1089 | | | |
| 2242 | CH1376820 | | | WIS 1090 | | | |
| 2243 | CH1413482 | | | WIS 1091 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2244 | CH1469730 | | | WIS 1092 | | |
| 2245 | CH1355947 | | | WIS 1093 | | |
| 2246 | CH1341634 | | | WIS 1094 | | |
| 2247 | CH1234898 | | | WIS 1095 | | |
| 2248 | CH1269939 | | | WIS 1096 | | |
| 2249 | CH1295363 | | | WIS 1097 | | |
| 2250 | CH1270501 | | | WIS 1098 | | |
| 2251 | CH1441846 | | | WIS 1099 | | |
| 2252 | CH1417474 | | | WIS 1100 | | |
| 2253 | CH1346662 | | | WIS 1101 | | |
| 2254 | CH1440525 | | | WIS 1102 | | |
| 2255 | CH1484075 | | | WIS 1103 | | |
| 2256 | CH1311702 | | | WIS 1104 | | |
| 2257 | CH1294505 | | | WIS 1105 | | |
| 2258 | CH1340407 | | | WIS 1106 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2259 | CH1332186 | | | Withdrawn | | |
| 2260 | CH1437724 | | | WIS 1107 | | |
| 2261 | CH1237124 | | | WIS 1108 | | |
| 2262 | CH1238729 | | | WIS 1109 | | |
| 2263 | CH1437584 | | | WIS 1110 | | |
| 2264 | CH1347469 | | | WIS 1111 | | |
| 2265 | CH1397709 | | | WIS 1112 | | |
| 2266 | CH1484259 | | | WIS 1113 | | |
| 2267 | CH1452082 | | | WIS 1114 | | |
| 2268 | CH1349451 | | | WIS 1115 | | |
| 2269 | CH1412602 | | | WIS 1116 | | |
| 2270 | CH1398950 | | | WIS 1117 | | |
| 2271 | CH1423328 | | | WIS 1118 | | |
| 2272 | CH1397002 | | | WIS 1119 | | |
| 2273 | CH1349452 | | | WIS 1120 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2274 | CH1397007 | | | WIS 1121 | | |
| 2275 | CH1314553 | | | WIS 1122 | | |
| 2276 | CH1260025 | | | WIS 1123 | | |
| 2277 | CH1428001 | | | WIS 1124 | | |
| 2278 | CH1308778 | | | WIS 1125 | | |
| 2279 | CH1313950 | | | WIS 1126 | | |
| 2280 | CH1346555 | | | WIS 1127 | | |
| 2281 | CH1456327 | | | WIS 1128 | | |
| 2282 | CH1462311 | | | WIS 1129 | | |
| 2283 | CH1384592 | | | Withdrawn | | |
| 2284 | CH1360822 | | | WIS 1130 | | |
| 2285 | CH1439732 | | | WIS 1131 | | |
| 2286 | CH1295590 | | | WIS 1132 | | |
| 2287 | CH1238824 | | | WIS 1133 | | |
| 2288 | CH1322764 | | | WIS 1134 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2289 | CH1277480 | | | WIS 1135 | | |
| 2290 | CH1322193 | | | WIS 1136 | | |
| 2291 | CH1252134 | | | WIS 1137 | | |
| 2292 | CH1274045 | | | WIS 1138 | | |
| 2293 | CH1213378 | | | WIS 1139 | | |
| 2294 | CH1315488 | | | WIS 1140 | | |
| 2295 | CH1238855 | | | WIS 1141 | | |
| 2296 | CH1318247 | | | Withdrawn | | |
| 2297 | CH1304487 | | | WIS 1142 | | |
| 2298 | CH1208947 | | | WIS 1143 | | |
| 2299 | CH1227363 | | | Withdrawn | | |
| 2300 | CH1386252 | | | WIS 1144 | | |
| 2301 | CH1417039 | | | WIS 1145 | | |
| 2302 | CH1337867 | | | WIS 1146 | | |
| 2303 | CH1325323 | | | WIS 1147 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2304 | CH1380584 | | | WIS 1148 | | |
| 2305 | CH1486455 | | | WIS 1149 | | |
| 2306 | CH1276056 | | | WIS 1150 | | |
| 2307 | CH1337326 | | | WIS 1151 | | |
| 2308 | CH1256739 | | | WIS 1152 | | |
| 2309 | CH1351101 | | | WIS 1153 | | |
| 2310 | CH1359209 | | | WIS 1154 | | |
| 2311 | CH1407965 | | | WIS 1155 | | |
| 2312 | CH1259990 | | | WIS 1156 | | |
| 2313 | CH1435145 | | | WIS 1157 | | |
| 2314 | CH1488346 | | | WIS 1158 | | |
| 2315 | CH1481905 | | | WIS 1159 | | |
| 2316 | CH1255967 | | | Withdrawn | | |
| 2317 | CH1220222 | | | Withdrawn | | |
| 2318 | CH1422714 | | | WIS 1160 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2319 | CH1314867 | | | WIS 1161 | | |
| 2320 | CH1417888 | | | WIS 1162 | | |
| 2321 | CH1353039 | | | WIS 1163 | | |
| 2322 | CH1404288 | | | WIS 1164 | | |
| 2323 | CH1440002 | | | WIS 1165 | | |
| 2324 | CH1442822 | | | WIS 1166 | | |
| 2325 | CH1443369 | | | WIS 1167 | | |
| 2326 | CH1397227 | | | WIS 1168 | | |
| 2327 | CH1341791 | | | WIS 1169 | | |
| 2328 | CH1349258 | | | WIS 1170 | | |
| 2329 | CH1493154 | | | WIS 1171 | | |
| 2330 | CH1396148 | | | WIS 1172 | | |
| 2331 | CH1430737 | | | WIS 1173 | | |
| 2332 | CH1385581 | | | WIS 1174 | | |
| 2333 | CH1337081 | | | WIS 1175 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2334 | CH1376570 | | | WIS 1176 | | |
| 2335 | CH1398778 | | | WIS 1177 | | |
| 2336 | CH1239059 | | | WIS 1178 | | |
| 2337 | CH1423331 | | | WIS 1179 | | |
| 2338 | CH1469726 | | | WIS 1180 | | |
| 2339 | CH1446238 | | | WIS 1181 | | |
| 2340 | CH1423390 | | | WIS 1182 | | |
| 2341 | CH1226227 | | | WIS 1183 | | |
| 2342 | CH1308909 | | | WIS 1184 | | |
| 2343 | CH1305933 | | | WIS 1185 | | |
| 2344 | CH1243370 | | | WIS 1186 | | |
| 2345 | CH1286175 | | | WIS 1187 | | |
| 2346 | CH1349460 | | | WIS 1188 | | |
| 2347 | CH1299078 | | | WIS 1189 | | |
| 2348 | CH1284517 | | | WIS 1190 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2349 | CH1446280 | | | WIS 1191 | | |
| 2350 | CH1307456 | | | WIS 1192 | | |
| 2351 | CH1483814 | | | WIS 1193 | | |
| 2352 | CH1485680 | | | WIS 1194 | | |
| 2353 | CH1269411 | | | WIS 1195 | | |
| 2354 | CH1434373 | | | WIS 1196 | | |
| 2355 | CH1434534 | | | WIS 1197 | | |
| 2356 | CH1376268 | | | WIS 1198 | | |
| 2357 | CH1404248 | | | WIS 1199 | | |
| 2358 | CH1469728 | | | WIS 1200 | | |
| 2359 | CH1349750 | | | WIS 1201 | | |
| 2360 | CH1366161 | | | WIS 1202 | | |
| 2361 | CH1494142 | | | WIS 1203 | | |
| 2362 | CH1372973 | | | WIS 1204 | | |
| 2363 | CH1381202 | | | WIS 1205 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2364 | CH1445465 | | | WIS 1206 | | |
| 2365 | CH1380629 | | | WIS 1207 | | |
| 2366 | CH1349325 | | | WIS 1208 | | |
| 2367 | CH1426335 | | | WIS 1209 | | |
| 2368 | CH1450393 | | | WIS 1210 | | |
| 2369 | CH1338502 | | | WIS 1211 | | |
| 2370 | CH1365274 | | | WIS 1212 | | |
| 2371 | CH1247108 | | | WIS 1213 | | |
| 2372 | CH1295431 | | | WIS 1214 | | |
| 2373 | CH1259994 | | | WIS 1215 | | |
| 2374 | CH1273600 | | | WIS 1216 | | |
| 2375 | CH1375424 | | | WIS 1217 | | |
| 2376 | CH1432504 | | | WIS 1218 | | |
| 2377 | CH1402932 | | | WIS 1219 | | |
| 2378 | CH1432417 | | | WIS 1220 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2379 | CH1298839 | | | WIS 1221 | | |
| 2380 | CH1293147 | | | WIS 1222 | | |
| 2381 | CH1322169 | | | WIS 1223 | | |
| 2382 | CH1367389 | | | WIS 1224 | | |
| 2383 | CH1476450 | | | WIS 1225 | | |
| 2384 | CH1286821 | | | WIS 1226 | | |
| 2385 | CH1307703 | | | WIS 1227 | | |
| 2386 | CH1233320 | | | WIS 1228 | | |
| 2387 | CH1232624 | | | WIS 1229 | | |
| 2388 | CH1206494 | | | WIS 1230 | | |
| 2389 | CH1300608 | | | WIS 1231 | | |
| 2390 | CH1242339 | | | WIS 1232 | | |
| 2391 | CH1453141 | | | WIS 1233 | | |
| 2392 | CH1349607 | | | WIS 1234 | | |
| 2393 | CH1302963 | | | WIS 1235 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2394 | CH1266453 | | | WIS 1236 | | |
| 2395 | CH1385005 | | | WIS 1237 | | |
| 2396 | CH1465579 | | | WIS 1238 | | |
| 2397 | CH1230854 | | | Withdrawn | | |
| 2398 | CH1434837 | | | WIS 1239 | | |
| 2399 | CH1353742 | | | WIS 1240 | | |
| 2400 | CH1352807 | | | WIS 1241 | | |
| 2401 | CH1486822 | | | WIS 1242 | | |
| 2402 | CH1338540 | | | WIS 1243 | | |
| 2403 | CH1444587 | | | WIS 1244 | | |
| 2404 | CH1438031 | | | WIS 1245 | | |
| 2405 | CH1479638 | | | WIS 1246 | | |
| 2406 | CH1413427 | | | WIS 1247 | | |
| 2407 | CH1487586 | | | WIS 1248 | | |
| 2408 | CH1491302 | | | WIS 1249 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2409 | CH1364889 | | | WIS 1250 | | |
| 2410 | CH1261614 | | | WIS 1251 | | |
| 2411 | CH1227350 | | | Withdrawn | | |
| 2412 | CH1227227 | | | Withdrawn | | |
| 2413 | CH1214362 | | | WIS 1252 | | |
| 2414 | CH1341887 | | | WIS 1253 | | |
| 2415 | CH1350941 | | | WIS 1254 | | |
| 2416 | CH1422104 | | | WIS 1255 | | |
| 2417 | CH1474522 | | | WIS 1256 | | |
| 2418 | CH1368758 | | | WIS 1257 | | |
| 2419 | CH1349465 | | | WIS 1258 | | |
| 2420 | CH1457138 | | | WIS 1259 | | |
| 2421 | CH1397710 | | | WIS 1260 | | |
| 2422 | CH1448459 | | | WIS 1261 | | |
| 2423 | CH1365011 | | | WIS 1262 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2424 | CH1400643 | | | WIS 1263 | | |
| 2425 | CH1355993 | | | WIS 1264 | | |
| 2426 | CH1494141 | | | WIS 1265 | | |
| 2427 | CH1377431 | | | WIS 1266 | | |
| 2428 | CH1380659 | | | WIS 1267 | | |
| 2429 | CH1360313 | | | WIS 1268 | | |
| 2430 | CH1295398 | | | WIS 1269 | | |
| 2431 | CH1426227 | | | WIS 1270 | | |
| 2432 | CH1295389 | | | WIS 1271 | | |
| 2433 | CH1430369 | | | WIS 1272 | | |
| 2434 | CH1427049 | | | WIS 1273 | | |
| 2435 | CH1472719 | | | WIS 1274 | | |
| 2436 | CH1310031 | | | WIS 1275 | | |
| 2437 | CH1380657 | | | WIS 1276 | | |
| 2438 | CH1302302 | | | WIS 1277 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2439 | CH1235978 | | | WIS 1278 | | |
| 2440 | CH1340632 | | | WIS 1279 | | |
| 2441 | CH1462155 | | | WIS 1280 | | |
| 2442 | CH1451084 | | | WIS 1281 | | |
| 2443 | CH1327863 | | | WIS 1282 | | |
| 2444 | CH1339681 | | | WIS 1283 | | |
| 2445 | CH1295195 | | | WIS 1284 | | |
| 2446 | CH1335471 | | | WIS 1285 | | |
| 2447 | CH1310182 | | | WIS 1286 | | |
| 2448 | CH1233574 | | | WIS 1287 | | |
| 2449 | CH1257237 | | | WIS 1288 | | |
| 2450 | CH1453143 | | | WIS 1289 | | |
| 2451 | CH1486484 | | | WIS 1290 | | |
| 2452 | CH1292869 | | | WIS 1291 | | |
| 2453 | CH1467746 | | | WIS 1292 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2454 | CH1466945 | | | WIS 1293 | | |
| 2455 | CH1476213 | | | WIS 1294 | | |
| 2456 | CH1452000 | | | WIS 1295 | | |
| 2457 | CH1495905 | | | WIS 1296 | | |
| 2458 | CH1422202 | | | WIS 1297 | | |
| 2459 | CH1407980 | | | WIS 1298 | | |
| 2460 | CH1461356 | | | WIS 1299 | | |
| 2461 | CH1410712 | | | WIS 1300 | | |
| 2462 | CH1295378 | | | WIS 1301 | | |
| 2463 | CH1459040 | | | WIS 1302 | | |
| 2464 | CH1368208 | | | WIS 1303 | | |
| 2465 | CH1363978 | | | WIS 1304 | | |
| 2466 | CH1273151 | | | WIS 1305 | | |
| 2467 | CH1213089 | | | WIS 1306 | | |
| 2468 | CH1314336 | | | WIS 1307 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2469 | CH1300428 | | | WIS 1308 | | |
| 2470 | CH1242238 | | | WIS 1309 | | |
| 2471 | CH1305926 | | | WIS 1310 | | |
| 2472 | CH1313529 | | | WIS 1311 | | |
| 2473 | CH1294763 | | | WIS 1312 | | |
| 2474 | CH1307382 | | | WIS 1313 | | |
| 2475 | CH1339775 | | | WIS 1314 | | |
| 2476 | CH1428145 | | | WIS 1315 | | |
| 2477 | CH1294683 | | | WIS 1316 | | |
| 2478 | CH1480200 | | | WIS 1317 | | |
| 2479 | CH1218051 | | | WIS 1318 | | |
| 2480 | CH1218960 | | | WIS 1319 | | |
| 2481 | CH1299386 | | | WIS 1320 | | |
| 2482 | CH1293149 | | | WIS 1321 | | |
| 2483 | CH1469889 | | | WIS 1322 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484 | CH1318604 | | | WIS 1323 | | |
| 2485 | CH1485196 | | | Withdrawn | | |
| 2486 | CH1259237 | | | WIS 1324 | | |
| 2487 | CH1229243 | | | WIS 1325 | | |
| 2488 | CH1215216 | | | WIS 1326 | | |
| 2489 | CH1333470 | | | WIS 1327 | | |
| 2490 | CH1291255 | | | WIS 1328 | | |
| 2491 | CH1375080 | | | WIS 1329 | | |
| 2492 | CH1349598 | | | WIS 1330 | | |
| 2493 | CH1321160 | | | WIS 1331 | | |
| 2494 | CH1295212 | | | WIS 1332 | | |
| 2495 | CH1286923 | | | WIS 1333 | | |
| 2496 | CH1304762 | | | WIS 1334 | | |
| 2497 | CH1401332 | | | WIS 1335 | | |
| 2498 | CH1301713 | | | WIS 1336 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2499 | CH1423869 | | | WIS 1337 | | |
| 2500 | CH1293086 | | | WIS 1338 | | |
| 2501 | CH1229533 | | | WIS 1339 | | |
| 2502 | CH1213076 | | | WIS 1340 | | |
| 2503 | CH1237320 | | | WIS 1341 | | |
| 2504 | CH1208928 | | | WIS 1342 | | |
| 2505 | CH1286199 | | | Withdrawn | | |
| 2506 | CH1235980 | | | Withdrawn | | |
| 2507 | CH1353978 | | | WIS 1343 | | |
| 2508 | CH1485812 | | | WIS 1344 | | |
| 2509 | CH1445919 | | | WIS 1345 | | |
| 2510 | CH1349553 | | | WIS 1346 | | |
| 2511 | CH1469906 | | | WIS 1347 | | |
| 2512 | CH1468272 | | | WIS 1348 | | |
| 2513 | CH1474563 | | | WIS 1349 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2514 | CH1386581 | | | WIS 1350 | | |
| 2515 | CH1486458 | | | WIS 1351 | | |
| 2516 | CH1292489 | | | WIS 1352 | | |
| 2517 | CH1268345 | | | WIS 1353 | | |
| 2518 | CH1247024 | | | WIS 1354 | | |
| 2519 | CH1348913 | | | WIS 1355 | | |
| 2520 | CH1215976 | | | WIS 1356 | | |
| 2521 | CH1304694 | | | WIS 1357 | | |
| 2522 | CH1214716 | | | WIS 1358 | | |
| 2523 | CH1214717 | | | WIS 1359 | | |
| 2524 | CH1349612 | | | WIS 1360 | | |
| 2525 | CH1295217 | | | WIS 1361 | | |
| 2526 | CH1213085 | | | WIS 1362 | | |
| 2527 | CH1386378 | | | WIS 1363 | | |
| 2528 | CH1366809 | | | WIS 1364 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2529 | CH1318016 | | | WIS 1365 | | |
| 2530 | CH1323997 | | | WIS 1366 | | |
| 2531 | CH1304227 | | | WIS 1367 | | |
| 2532 | CH1495436 | | | WIS 1368 | | |
| 2533 | CH1303877 | | | WIS 1369 | | |
| 2534 | CH1219075 | | | WIS 1370 | | |
| 2535 | CH1238826 | | | WIS 1371 | | |
| 2536 | CH1243558 | | | Withdrawn | | |
| 2537 | CH1218632 | | | Withdrawn | | |
| 2538 | CH1227664 | | | Withdrawn | | |
| 2539 | CH1368832 | | | WIS 1372 | | |
| 2540 | CH1409235 | | | WIS 1373 | | |
| 2541 | CH1434253 | | | WIS 1374 | | |
| 2542 | CH1470330 | | | WIS 1375 | | |
| 2543 | CH1487085 | | | WIS 1376 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2544 | CH1337063 | | | WIS 1377 | | |
| 2545 | CH1490431 | | | WIS 1378 | | |
| 2546 | CH1465733 | | | WIS 1379 | | |
| 2547 | CH1361184 | | | WIS 1380 | | |
| 2548 | CH1398678 | | | WIS 1381 | | |
| 2549 | CH1363970 | | | WIS 1382 | | |
| 2550 | CH1486489 | | | WIS 1383 | | |
| 2551 | CH1354513 | | | WIS 1384 | | |
| 2552 | CH1487012 | | | WIS 1385 | | |
| 2553 | CH1349256 | | | WIS 1386 | | |
| 2554 | CH1491306 | | | WIS 1387 | | |
| 2555 | CH1494582 | | | WIS 1388 | | |
| 2556 | CH1398771 | | | WIS 1389 | | |
| 2557 | CH1460199 | | | WIS 1390 | | |
| 2558 | CH1440851 | | | WIS 1391 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2559 | CH1343655 | | | WIS 1392 | | |
| 2560 | CH1466930 | | | WIS 1393 | | |
| 2561 | CH1396711 | | | WIS 1394 | | |
| 2562 | CH1460312 | | | WIS 1395 | | |
| 2563 | CH1495564 | | | WIS 1396 | | |
| 2564 | CH1495902 | | | WIS 1397 | | |
| 2565 | CH1497046 | | | WIS 1398 | | |
| 2566 | CH1386293 | | | WIS 1399 | | |
| 2567 | CH1207994 | | | WIS 1400 | | |
| 2568 | CH1395193 | | | WIS 1401 | | |
| 2569 | CH1398944 | | | WIS 1402 | | |
| 2570 | CH1495302 | | | WIS 1403 | | |
| 2571 | CH1295385 | | | WIS 1404 | | |
| 2572 | CH1363588 | | | WIS 1405 | | |
| 2573 | CH1493076 | | | WIS 1406 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2574 | CH1364609 | | | WIS 1407 | | |
| 2575 | CH1469729 | | | WIS 1408 | | |
| 2576 | CH1318983 | | | WIS 1409 | | |
| 2577 | CH1318974 | | | WIS 1410 | | |
| 2578 | CH1405431 | | | WIS 1411 | | |
| 2579 | CH1295374 | | | WIS 1412 | | |
| 2580 | CH1277489 | | | WIS 1413 | | |
| 2581 | CH1294765 | | | WIS 1414 | | |
| 2582 | CH1273604 | | | WIS 1415 | | |
| 2583 | CH1308608 | | | WIS 1416 | | |
| 2584 | CH1442875 | | | WIS 1417 | | |
| 2585 | CH1418066 | | | WIS 1418 | | |
| 2586 | CH1343666 | | | WIS 1419 | | |
| 2587 | CH1335092 | | | WIS 1420 | | |
| 2588 | CH1443821 | | | WIS 1421 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2589 | CH1293167 | | | WIS 1422 | | |
| 2590 | CH1478920 | | | WIS 1423 | | |
| 2591 | CH1421095 | | | WIS 1424 | | |
| 2592 | CH1468064 | | | WIS 1425 | | |
| 2593 | CH1341449 | | | WIS 1426 | | |
| 2594 | CH1441492 | | | WIS 1427 | | |
| 2595 | CH1214309 | | | WIS 1428 | | |
| 2596 | CH1483813 | | | WIS 1429 | | |
| 2597 | CH1329135 | | | WIS 1430 | | |
| 2598 | CH1377596 | | | WIS 1431 | | |
| 2599 | CH1453706 | | | WIS 1432 | | |
| 2600 | CH1268340 | | | WIS 1433 | | |
| 2601 | CH1281726 | | | WIS 1434 | | |
| 2602 | CH1239462 | | | WIS 1435 | | |
| 2603 | CH1315775 | | | WIS 1436 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2604 | CH1300576 | | | WIS 1437 | | |
| 2605 | CH1480473 | | | WIS 1438 | | |
| 2606 | CH1494658 | | | WIS 1439 | | |
| 2607 | CH1438042 | | | WIS 1440 | | |
| 2608 | CH1426186 | | | WIS 1441 | | |
| 2609 | CH1376266 | | | WIS 1442 | | |
| 2610 | CH1435850 | | | WIS 1443 | | |
| 2611 | CH1300415 | | | WIS 1444 | | |
| 2612 | CH1385456 | | | WIS 1445 | | |
| 2613 | CH1355058 | | | WIS 1446 | | |
| 2614 | CH1494140 | | | WIS 1447 | | |
| 2615 | CH1360109 | | | WIS 1448 | | |
| 2616 | CH1398775 | | | WIS 1449 | | |
| 2617 | CH1344193 | | | WIS 1450 | | |
| 2618 | CH1387264 | | | WIS 1451 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2619 | CH1367965 | | | WIS 1452 | | |
| 2620 | CH1396825 | | | WIS 1453 | | |
| 2621 | CH1353111 | | | WIS 1454 | | |
| 2622 | CH1208001 | | | WIS 1455 | | |
| 2623 | CH1365268 | | | WIS 1456 | | |
| 2624 | CH1254962 | | | WIS 1457 | | |
| 2625 | CH1303515 | | | WIS 1458 | | |
| 2626 | CH1293521 | | | WIS 1459 | | |
| 2627 | CH1412303 | | | Withdrawn | | |
| 2628 | CH1294752 | | | WIS 1460 | | |
| 2629 | CH1294759 | | | WIS 1461 | | |
| 2630 | CH1319925 | | | WIS 1462 | | |
| 2631 | CH1293165 | | | WIS 1463 | | |
| 2632 | CH1458912 | | | WIS 1464 | | |
| 2633 | CH1318064 | | | WIS 1465 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2634 | CH1368052 | | | WIS 1466 | | |
| 2635 | CH1304241 | | | WIS 1467 | | |
| 2636 | CH1273602 | | | WIS 1468 | | |
| 2637 | CH1277094 | | | WIS 1469 | | |
| 2638 | CH1293141 | | | WIS 1470 | | |
| 2639 | CH1484784 | | | WIS 1471 | | |
| 2640 | CH1318605 | | | WIS 1472 | | |
| 2641 | CH1460350 | | | Withdrawn | | |
| 2642 | CH1298894 | | | WIS 1473 | | |
| 2643 | CH1313496 | | | WIS 1474 | | |
| 2644 | CH1301310 | | | WIS 1475 | | |
| 2645 | CH1197991 | | | WIS 1476 | | |
| 2646 | CH1201950 | | | WIS 1477 | | |
| 2647 | CH1258084 | | | WIS 1478 | | |
| 2648 | CH1307425 | | | WIS 1479 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2649 | CH1314197 | | | WIS 1480 | | |
| 2650 | CH1355050 | | | WIS 1481 | | |
| 2651 | CH1238857 | | | WIS 1482 | | |
| 2652 | CH1295210 | | | WIS 1483 | | |
| 2653 | CH1295214 | | | WIS 1484 | | |
| 2654 | CH1270876 | | | WIS 1485 | | |
| 2655 | CH1366777 | | | WIS 1486 | | |
| 2656 | CH1304950 | | | WIS 1487 | | |
| 2657 | CH1435463 | | | WIS 1488 | | |
| 2658 | CH1496448 | | | WIS 1489 | | |
| 2659 | CH1400221 | | | WIS 1490 | | |
| 2660 | CH1228358 | | | WIS 1491 | | |
| 2661 | CH1251319 | | | WIS 1492 | | |
| 2662 | CH1235934 | | | Withdrawn | | |
| 2663 | CH1250690 | | | Withdrawn | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2664 | CH1227233 | | | Withdrawn | | | |
| 2665 | CH1252136 | | | WIS 1493 | | | |
| 2666 | CH1486343 | | | WIS 1494 | | | |
| 2667 | CH1299719 | | | WIS 1495 | | | |
| 2668 | CH1445907 | | | WIS 1496 | | | |
| 2669 | CH1442583 | | | WIS 1497 | | | |
| 2670 | CH1485371 | | | WIS 1498 | | | |
| 2671 | CH1366309 | | | WIS 1499 | | | |
| 2672 | CH1473542 | | | WIS 1500 | | | |
| 2673 | CH1417233 | | | WIS 1501 | | | |
| 2674 | CH1339860 | | | WIS 1502 | | | |
| 2675 | CH1351561 | | | WIS 1503 | | | |
| 2676 | CH1407689 | | | WIS 1504 | | | |
| 2677 | CH1322777 | | | Withdrawn | | | |
| 2678 | CH1240263 | | | WIS 1505 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2679 | CH1272930 | | | WIS 1506 | | |
| 2680 | CH1242332 | | | WIS 1507 | | |
| 2681 | CH1202288 | | | Withdrawn | | |
| 2682 | CH1379302 | | | WIS 1508 | | |
| 2683 | CH1247302 | | | WIS 1509 | | |
| 2684 | CH1255918 | | | WIS 1510 | | |
| 2685 | CH1257617 | | | WIS 1511 | | |
| 2686 | CH1211418 | | | WIS 1512 | | |
| 2687 | CH1231413 | | | WIS 1513 | | |
| 2688 | CH1292468 | | | WIS 1514 | | |
| 2689 | CH1328235 | | | WIS 1515 | | |
| 2690 | CH1329965 | | | WIS 1516 | | |
| 2691 | CH1450130 | | | WIS 1517 | | |
| 2692 | CH1230806 | | | WIS 1518 | | |
| 2693 | CH1303888 | | | WIS 1519 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2694 | CH1240262 | | | WIS 1520 | | |
| 2695 | CH1209099 | | | WIS 1521 | | |
| 2696 | CH1259940 | | | Withdrawn | | |
| 2697 | CH1241561 | | | Withdrawn | | |
| 2698 | CH1240981 | | | Withdrawn | | |
| 2699 | CH1213816 | | | Withdrawn | | |
| 2700 | CH1471660 | | | WIS 1522 | | |
| 2701 | CH1490329 | | | WIS 1523 | | |
| 2702 | CH1431938 | | | WIS 1524 | | |
| 2703 | CH1271581 | | | WIS 1525 | | |
| 2704 | CH1376906 | | | WIS 1526 | | |
| 2705 | CH1444456 | | | WIS 1527 | | |
| 2706 | CH1344488 | | | WIS 1528 | | |
| 2707 | CH1420208 | | | WIS 1529 | | |
| 2708 | CH1407379 | | | WIS 1530 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2709 | CH1442680 | | | WIS 1531 | | |
| 2710 | CH1496695 | | | WIS 1532 | | |
| 2711 | CH1398717 | | | WIS 1533 | | |
| 2712 | CH1494631 | | | WIS 1534 | | |
| 2713 | CH1431915 | | | WIS 1535 | | |
| 2714 | CH1349257 | | | WIS 1536 | | |
| 2715 | CH1296031 | | | WIS 1537 | | |
| 2716 | CH1395183 | | | WIS 1538 | | |
| 2717 | CH1396860 | | | WIS 1539 | | |
| 2718 | CH1482853 | | | WIS 1540 | | |
| 2719 | CH1460185 | | | WIS 1541 | | |
| 2720 | CH1417896 | | | WIS 1542 | | |
| 2721 | CH1294462 | | | WIS 1543 | | |
| 2722 | CH1460313 | | | WIS 1544 | | |
| 2723 | CH1468145 | | | WIS 1545 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2724 | CH1231498 | | | WIS 1546 | | |
| 2725 | CH1495927 | | | WIS 1547 | | |
| 2726 | CH1495934 | | | WIS 1548 | | |
| 2727 | CH1445470 | | | WIS 1549 | | |
| 2728 | CH1382627 | | | WIS 1550 | | |
| 2729 | CH1308601 | | | WIS 1551 | | |
| 2730 | CH1381075 | | | WIS 1552 | | |
| 2731 | CH1497447 | | | WIS 1553 | | |
| 2732 | CH1412311 | | | WIS 1554 | | |
| 2733 | CH1404374 | | | WIS 1555 | | |
| 2734 | CH1365298 | | | WIS 1556 | | |
| 2735 | CH1289335 | | | WIS 1557 | | |
| 2736 | CH1260970 | | | WIS 1558 | | |
| 2737 | CH1248667 | | | WIS 1559 | | |
| 2738 | CH1295475 | | | WIS 1560 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2739 | CH1244559 | | | WIS 1561 | | |
| 2740 | CH1295416 | | | WIS 1562 | | |
| 2741 | CH1305922 | | | WIS 1563 | | |
| 2742 | CH1277699 | | | WIS 1564 | | |
| 2743 | CH1294755 | | | WIS 1565 | | |
| 2744 | CH1295425 | | | WIS 1566 | | |
| 2745 | CH1314350 | | | WIS 1567 | | |
| 2746 | CH1372504 | | | WIS 1568 | | |
| 2747 | CH1432449 | | | WIS 1569 | | |
| 2748 | CH1314202 | | | WIS 1570 | | |
| 2749 | CH1293172 | | | WIS 1571 | | |
| 2750 | CH1307106 | | | WIS 1572 | | |
| 2751 | CH1331055 | | | WIS 1573 | | |
| 2752 | CH1355988 | | | WIS 1574 | | |
| 2753 | CH1337862 | | | WIS 1575 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2754 | CH1399230 | | | WIS 1576 | | |
| 2755 | CH1293145 | | | WIS 1577 | | |
| 2756 | CH1219646 | | | WIS 1578 | | |
| 2757 | CH1286958 | | | WIS 1579 | | |
| 2758 | CH1256913 | | | WIS 1580 | | |
| 2759 | CH1273477 | | | WIS 1581 | | |
| 2760 | CH1486481 | | | WIS 1582 | | |
| 2761 | CH1324504 | | | WIS 1583 | | |
| 2762 | CH1332167 | | | WIS 1584 | | |
| 2763 | CH1419489 | | | WIS 1585 | | |
| 2764 | CH1386360 | | | WIS 1586 | | |
| 2765 | CH1460214 | | | WIS 1587 | | |
| 2766 | CH1480514 | | | WIS 1588 | | |
| 2767 | CH1356843 | | | WIS 1589 | | |
| 2768 | CH1418033 | | | WIS 1590 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2769 | CH1428127 | | | WIS 1591 | | |
| 2770 | CH1495907 | | | WIS 1592 | | |
| 2771 | CH1318979 | | | WIS 1593 | | |
| 2772 | CH1490888 | | | WIS 1594 | | |
| 2773 | CH1365282 | | | WIS 1595 | | |
| 2774 | CH1360745 | | | WIS 1596 | | |
| 2775 | CH1410800 | | | WIS 1597 | | |
| 2776 | CH1352923 | | | WIS 1598 | | |
| 2777 | CH1483696 | | | WIS 1599 | | |
| 2778 | CH1353153 | | | WIS 1600 | | |
| 2779 | CH1480505 | | | WIS 1601 | | |
| 2780 | CH1461180 | | | WIS 1602 | | |
| 2781 | CH1207972 | | | WIS 1603 | | |
| 2782 | CH1311800 | | | WIS 1604 | | |
| 2783 | CH1295477 | | | WIS 1605 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2784 | CH1277487 | | | WIS 1606 | | |
| 2785 | CH1242208 | | | WIS 1607 | | |
| 2786 | CH1314551 | | | WIS 1608 | | |
| 2787 | CH1294757 | | | WIS 1609 | | |
| 2788 | CH1295429 | | | WIS 1610 | | |
| 2789 | CH1294761 | | | WIS 1611 | | |
| 2790 | CH1295420 | | | WIS 1612 | | |
| 2791 | CH1393437 | | | WIS 1613 | | |
| 2792 | CH1396868 | | | WIS 1614 | | |
| 2793 | CH1434023 | | | WIS 1615 | | |
| 2794 | CH1293163 | | | WIS 1616 | | |
| 2795 | CH1273622 | | | WIS 1617 | | |
| 2796 | CH1293160 | | | WIS 1618 | | |
| 2797 | CH1315463 | | | WIS 1619 | | |
| 2798 | CH1318600 | | | WIS 1620 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2799 | CH1318335 | | | WIS 1621 | | |
| 2800 | CH1246979 | | | WIS 1622 | | |
| 2801 | CH1390279 | | | WIS 1623 | | |
| 2802 | CH1368348 | | | WIS 1624 | | |
| 2803 | CH1341726 | | | WIS 1625 | | |
| 2804 | CH1340454 | | | WIS 1626 | | |
| 2805 | CH1293769 | | | WIS 1627 | | |
| 2806 | CH1412598 | | | WIS 1628 | | |
| 2807 | CH1294742 | | | WIS 1629 | | |
| 2808 | CH1277089 | | | WIS 1630 | | |
| 2809 | CH1316503 | | | WIS 1631 | | |
| 2810 | CH1210793 | | | WIS 1632 | | |
| 2811 | CH1268518 | | | WIS 1633 | | |
| 2812 | CH1229242 | | | WIS 1634 | | |
| 2813 | CH1299688 | | | WIS 1635 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2814 | CH1215731 | | | WIS 1636 | | |
| 2815 | CH1215746 | | | WIS 1637 | | |
| 2816 | CH1274003 | | | WIS 1638 | | |
| 2817 | CH1498339 | | | WIS 1639 | | |
| 2818 | CH1257615 | | | WIS 1640 | | |
| 2819 | CH1435726 | | | WIS 1641 | | |
| 2820 | CH1352356 | | | WIS 1642 | | |
| 2821 | CH1472159 | | | WIS 1643 | | |
| 2822 | CH1496443 | | | WIS 1644 | | |
| 2823 | CH1243588 | | | WIS 1645 | | |
| 2824 | CH1303893 | | | WIS 1646 | | |
| 2825 | CH1303873 | | | WIS 1647 | | |
| 2826 | CH1236004 | | | WIS 1648 | | |
| 2827 | CH1247109 | | | WIS 1649 | | |
| 2828 | CH1300990 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2829 | CH1201566 | | | Withdrawn | | |
| 2830 | CH1241305 | | | Withdrawn | | |
| 2831 | CH1214291 | | | Withdrawn | | |
| 2832 | CH1330944 | | | WIS 1650 | | |
| 2833 | CH1416351 | | | WIS 1651 | | |
| 2834 | CH1213091 | | | WIS 1652 | | |
| 2835 | CH1355089 | | | WIS 1653 | | |
| 2836 | CH1351627 | | | WIS 1654 | | |
| 2837 | CH1357063 | | | WIS 1655 | | |
| 2838 | CH1352862 | | | WIS 1656 | | |
| 2839 | CH1493882 | | | WIS 1657 | | |
| 2840 | CH1447831 | | | WIS 1658 | | |
| 2841 | CH1374189 | | | WIS 1659 | | |
| 2842 | CH1371511 | | | WIS 1660 | | |
| 2843 | CH1216171 | | | WIS 1661 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2844 | CH1250683 | | | WIS 1662 | | |
| 2845 | CH1260044 | | | WIS 1663 | | |
| 2846 | CH1275058 | | | WIS 1664 | | |
| 2847 | CH1299038 | | | WIS 1665 | | |
| 2848 | CH1215805 | | | WIS 1666 | | |
| 2849 | CH1352495 | | | WIS 1667 | | |
| 2850 | CH1326946 | | | WIS 1668 | | |
| 2851 | CH1255750 | | | WIS 1669 | | |
| 2852 | CH1259288 | | | WIS 1670 | | |
| 2853 | CH1247121 | | | WIS 1671 | | |
| 2854 | CH1277039 | | | WIS 1672 | | |
| 2855 | CH1369471 | | | WIS 1673 | | |
| 2856 | CH1396794 | | | WIS 1674 | | |
| 2857 | CH1352341 | | | WIS 1675 | | |
| 2858 | CH1317998 | | | WIS 1676 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2859 | CH1384989 | | | WIS 1677 | | |
| 2860 | CH1304708 | | | WIS 1678 | | |
| 2861 | CH1373017 | | | WIS 1679 | | |
| 2862 | CH1381190 | | | WIS 1680 | | |
| 2863 | CH1475211 | | | WIS 1681 | | |
| 2864 | CH1386076 | | | WIS 1682 | | |
| 2865 | CH1495439 | | | WIS 1683 | | |
| 2866 | CH1287237 | | | WIS 1684 | | |
| 2867 | CH1237217 | | | WIS 1685 | | |
| 2868 | CH1258089 | | | WIS 1686 | | |
| 2869 | CH1240980 | | | WIS 1687 | | |
| 2870 | CH1210312 | | | Withdrawn | | |
| 2871 | CH1235971 | | | Withdrawn | | |
| 2872 | CH1209385 | | | Withdrawn | | |
| 2873 | CH1239467 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2874 | CH1417542 | | | Withdrawn | | |
| 2875 | CH1347842 | | | WIS 1688 | | |
| 2876 | CH1483980 | | | WIS 1689 | | |
| 2877 | CH1338816 | | | WIS 1690 | | |
| 2878 | CH1367011 | | | WIS 1691 | | |
| 2879 | CH1445723 | | | WIS 1692 | | |
| 2880 | CH1473546 | | | WIS 1693 | | |
| 2881 | CH1333127 | | | WIS 1694 | | |
| 2882 | CH1459389 | | | WIS 1695 | | |
| 2883 | CH1404346 | | | WIS 1696 | | |
| 2884 | CH1373678 | | | WIS 1697 | | |
| 2885 | CH1401139 | | | WIS 1698 | | |
| 2886 | CH1336455 | | | WIS 1699 | | |
| 2887 | CH1420833 | | | WIS 1700 | | |
| 2888 | CH1294412 | | | WIS 1701 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2889 | CH1493074 | | | WIS 1702 | | |
| 2890 | CH1295437 | | | WIS 1703 | | |
| 2891 | CH1354236 | | | WIS 1704 | | |
| 2892 | CH1317493 | | | WIS 1705 | | |
| 2893 | CH1472168 | | | WIS 1706 | | |
| 2894 | CH1486482 | | | WIS 1707 | | |
| 2895 | CH1491300 | | | WIS 1708 | | |
| 2896 | CH1491298 | | | WIS 1709 | | |
| 2897 | CH1294218 | | | WIS 1710 | | |
| 2898 | CH1459937 | | | WIS 1711 | | |
| 2899 | CH1485016 | | | WIS 1712 | | |
| 2900 | CH1353167 | | | WIS 1713 | | |
| 2901 | CH1353168 | | | WIS 1714 | | |
| 2902 | CH1465620 | | | WIS 1715 | | |
| 2903 | CH1367425 | | | WIS 1716 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2904 | CH1333014 | | | WIS 1717 | | |
| 2905 | CH1490289 | | | WIS 1718 | | |
| 2906 | CH1267579 | | | WIS 1719 | | |
| 2907 | CH1414537 | | | WIS 1720 | | |
| 2908 | CH1461351 | | | WIS 1721 | | |
| 2909 | CH1400633 | | | WIS 1722 | | |
| 2910 | CH1382706 | | | WIS 1723 | | |
| 2911 | CH1365270 | | | WIS 1724 | | |
| 2912 | CH1300567 | | | WIS 1725 | | |
| 2913 | CH1353806 | | | WIS 1726 | | |
| 2914 | CH1373319 | | | WIS 1727 | | |
| 2915 | CH1380555 | | | WIS 1728 | | |
| 2916 | CH1456324 | | | WIS 1729 | | |
| 2917 | CH1483537 | | | WIS 1730 | | |
| 2918 | CH1207983 | | | WIS 1731 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2919 | CH1365276 | | | WIS 1732 | | |
| 2920 | CH1307377 | | | WIS 1733 | | |
| 2921 | CH1220252 | | | WIS 1734 | | |
| 2922 | CH1242228 | | | WIS 1735 | | |
| 2923 | CH1293158 | | | WIS 1736 | | |
| 2924 | CH1239506 | | | WIS 1737 | | |
| 2925 | CH1402358 | | | WIS 1738 | | |
| 2926 | CH1334258 | | | WIS 1739 | | |
| 2927 | CH1466373 | | | WIS 1740 | | |
| 2928 | CH1446000 | | | WIS 1741 | | |
| 2929 | CH1318602 | | | WIS 1742 | | |
| 2930 | CH1254291 | | | WIS 1743 | | |
| 2931 | CH1239381 | | | WIS 1744 | | |
| 2932 | CH1240085 | | | WIS 1745 | | |
| 2933 | CH1427807 | | | WIS 1746 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2934 | CH1475468 | | | WIS 1747 | | |
| 2935 | CH1471514 | | | WIS 1748 | | |
| 2936 | CH1293752 | | | WIS 1749 | | |
| 2937 | CH1304947 | | | WIS 1750 | | |
| 2938 | CH1472651 | | | WIS 1751 | | |
| 2939 | CH1493993 | | | WIS 1752 | | |
| 2940 | CH1372400 | | | WIS 1753 | | |
| 2941 | CH1345545 | | | WIS 1754 | | |
| 2942 | CH1309882 | | | WIS 1755 | | |
| 2943 | CH1379921 | | | WIS 1756 | | |
| 2944 | CH1355978 | | | WIS 1757 | | |
| 2945 | CH1294293 | | | WIS 1758 | | |
| 2946 | CH1380652 | | | WIS 1759 | | |
| 2947 | CH1494650 | | | WIS 1760 | | |
| 2948 | CH1487008 | | | WIS 1761 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2949 | CH1459286 | | | WIS 1762 | | |
| 2950 | CH1295753 | | | WIS 1763 | | |
| 2951 | CH1471506 | | | WIS 1764 | | |
| 2952 | CH1495881 | | | WIS 1765 | | |
| 2953 | CH1490883 | | | WIS 1766 | | |
| 2954 | CH1458440 | | | WIS 1767 | | |
| 2955 | CH1480513 | | | WIS 1768 | | |
| 2956 | CH1352301 | | | WIS 1769 | | |
| 2957 | CH1476633 | | | WIS 1770 | | |
| 2958 | CH1483602 | | | WIS 1771 | | |
| 2959 | CH1483270 | | | WIS 1772 | | |
| 2960 | CH1384240 | | | WIS 1773 | | |
| 2961 | CH1267373 | | | WIS 1774 | | |
| 2962 | CH1268454 | | | WIS 1775 | | |
| 2963 | CH1412878 | | | WIS 1776 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2964 | CH1423207 | | | WIS 1777 | | |
| 2965 | CH1385111 | | | WIS 1778 | | |
| 2966 | CH1387307 | | | WIS 1779 | | |
| 2967 | CH1353014 | | | WIS 1780 | | |
| 2968 | CH1495882 | | | WIS 1781 | | |
| 2969 | CH1453777 | | | WIS 1782 | | |
| 2970 | CH1292927 | | | WIS 1783 | | |
| 2971 | CH1243723 | | | WIS 1784 | | |
| 2972 | CH1293562 | | | WIS 1785 | | |
| 2973 | CH1264217 | | | WIS 1786 | | |
| 2974 | CH1442597 | | | Withdrawn | | |
| 2975 | CH1433598 | | | Withdrawn | | |
| 2976 | CH1277082 | | | WIS 1787 | | |
| 2977 | CH1260696 | | | WIS 1788 | | |
| 2978 | CH1259992 | | | WIS 1789 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2979 | CH1339702 | | | WIS 1790 | | |
| 2980 | CH1441719 | | | WIS 1791 | | |
| 2981 | CH1299894 | | | WIS 1792 | | |
| 2982 | CH1399869 | | | WIS 1793 | | |
| 2983 | CH1332892 | | | WIS 1794 | | |
| 2984 | CH1293161 | | | WIS 1795 | | |
| 2985 | CH1459470 | | | WIS 1796 | | |
| 2986 | CH1360885 | | | WIS 1797 | | |
| 2987 | CH1331691 | | | WIS 1798 | | |
| 2988 | CH1320485 | | | WIS 1799 | | |
| 2989 | CH1373054 | | | WIS 1800 | | |
| 2990 | CH1408349 | | | WIS 1801 | | |
| 2991 | CH1417989 | | | WIS 1802 | | |
| 2992 | CH1389204 | | | WIS 1803 | | |
| 2993 | CH1285890 | | | WIS 1804 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2994 | CH1270872 | | | WIS 1805 | | |
| 2995 | CH1308463 | | | WIS 1806 | | |
| 2996 | CH1263167 | | | WIS 1807 | | |
| 2997 | CH1220325 | | | WIS 1808 | | |
| 2998 | CH1295501 | | | WIS 1809 | | |
| 2999 | CH1252397 | | | WIS 1810 | | |
| 3000 | CH1215827 | | | WIS 1811 | | |
| 3001 | CH1353458 | | | WIS 1812 | | |
| 3002 | CH1213390 | | | WIS 1813 | | |
| 3003 | CH1448499 | | | WIS 1814 | | |
| 3004 | CH1464675 | | | WIS 1815 | | |
| 3005 | CH1307116 | | | WIS 1816 | | |
| 3006 | CH1404663 | | | WIS 1817 | | |
| 3007 | CH1238859 | | | WIS 1818 | | |
| 3008 | CH1262929 | | | WIS 1819 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3009 | CH1275148 | | | WIS 1820 | | |
| 3010 | CH1301477 | | | WIS 1821 | | |
| 3011 | CH1339804 | | | WIS 1822 | | |
| 3012 | CH1382655 | | | WIS 1823 | | |
| 3013 | CH1275382 | | | WIS 1824 | | |
| 3014 | CH1498212 | | | WIS 1825 | | |
| 3015 | CH1465631 | | | WIS 1826 | | |
| 3016 | CH1300422 | | | WIS 1827 | | |
| 3017 | CH1231496 | | | WIS 1828 | | |
| 3018 | CH1371754 | | | WIS 1829 | | |
| 3019 | CH1237321 | | | Withdrawn | | |
| 3020 | CH1220664 | | | Withdrawn | | |
| 3021 | CH1240261 | | | Withdrawn | | |
| 3022 | CH1422668 | | | WIS 1830 | | |
| 3023 | CH1471149 | | | WIS 1831 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3024 | CH1398192 | | | WIS 1832 | | |
| 3025 | CH1459378 | | | WIS 1833 | | |
| 3026 | CH1355161 | | | WIS 1834 | | |
| 3027 | CH1352616 | | | WIS 1835 | | |
| 3028 | CH1413280 | | | WIS 1836 | | |
| 3029 | CH1466451 | | | WIS 1837 | | |
| 3030 | CH1485132 | | | WIS 1838 | | |
| 3031 | CH1443365 | | | WIS 1839 | | |
| 3032 | CH1495713 | | | WIS 1840 | | |
| 3033 | CH1381412 | | | WIS 1841 | | |
| 3034 | CH1332919 | | | WIS 1842 | | |
| 3035 | CH1206606 | | | WIS 1843 | | |
| 3036 | CH1226110 | | | WIS 1844 | | |
| 3037 | CH1320709 | | | WIS 1845 | | |
| 3038 | CH1230800 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3039 | CH1422366 | | | WIS 1846 | | |
| 3040 | CH1236793 | | | WIS 1847 | | |
| 3041 | CH1293920 | | | WIS 1848 | | |
| 3042 | CH1307097 | | | WIS 1849 | | |
| 3043 | CH1418641 | | | WIS 1850 | | |
| 3044 | CH1425164 | | | WIS 1851 | | |
| 3045 | CH1255916 | | | WIS 1852 | | |
| 3046 | CH1213403 | | | WIS 1853 | | |
| 3047 | CH1201944 | | | WIS 1854 | | |
| 3048 | CH1358701 | | | WIS 1855 | | |
| 3049 | CH1419619 | | | WIS 1856 | | |
| 3050 | CH1261399 | | | WIS 1857 | | |
| 3051 | CH1379409 | | | WIS 1858 | | |
| 3052 | CH1315132 | | | WIS 1859 | | |
| 3053 | CH1249207 | | | WIS 1860 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3054 | CH1443406 | | | WIS 1861 | | |
| 3055 | CH1430629 | | | WIS 1862 | | |
| 3056 | CH1292872 | | | WIS 1863 | | |
| 3057 | CH1398332 | | | WIS 1864 | | |
| 3058 | CH1352420 | | | WIS 1865 | | |
| 3059 | CH1277032 | | | WIS 1866 | | |
| 3060 | CH1479513 | | | WIS 1867 | | |
| 3061 | CH1407791 | | | WIS 1868 | | |
| 3062 | CH1357337 | | | WIS 1869 | | |
| 3063 | CH1486774 | | | WIS 1870 | | |
| 3064 | CH1434532 | | | WIS 1871 | | |
| 3065 | CH1444555 | | | WIS 1872 | | |
| 3066 | CH1460226 | | | WIS 1873 | | |
| 3067 | CH1235875 | | | WIS 1874 | | |
| 3068 | CH1235808 | | | Withdrawn | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3069 | CH1352622 | | | WIS 1875 | | |
| 3070 | CH1445909 | | | WIS 1876 | | |
| 3071 | CH1445613 | | | WIS 1877 | | |
| 3072 | CH1424364 | | | WIS 1878 | | |
| 3073 | CH1489637 | | | WIS 1879 | | |
| 3074 | CH1478751 | | | WIS 1880 | | |
| 3075 | CH1294312 | | | WIS 1881 | | |
| 3076 | CH1294276 | | | WIS 1882 | | |
| 3077 | CH1472162 | | | WIS 1883 | | |
| 3078 | CH1494629 | | | WIS 1884 | | |
| 3079 | CH1484290 | | | WIS 1885 | | |
| 3080 | CH1487024 | | | WIS 1886 | | |
| 3081 | CH1407850 | | | WIS 1887 | | |
| 3082 | CH1427052 | | | WIS 1888 | | |
| 3083 | CH1412306 | | | WIS 1889 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3084 | CH1495883 | | | WIS 1890 | | |
| 3085 | CH1490961 | | | WIS 1891 | | |
| 3086 | CH1369101 | | | WIS 1892 | | |
| 3087 | CH1468528 | | | WIS 1893 | | |
| 3088 | CH1460190 | | | WIS 1894 | | |
| 3089 | CH1480500 | | | WIS 1895 | | |
| 3090 | CH1460220 | | | WIS 1896 | | |
| 3091 | CH1468076 | | | WIS 1897 | | |
| 3092 | CH1480521 | | | WIS 1898 | | |
| 3093 | CH1401659 | | | WIS 1899 | | |
| 3094 | CH1322159 | | | WIS 1900 | | |
| 3095 | CH1441712 | | | WIS 1901 | | |
| 3096 | CH1260033 | | | WIS 1902 | | |
| 3097 | CH1301002 | | | WIS 1903 | | |
| 3098 | CH1264273 | | | WIS 1904 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3099 | CH1431929 | | | WIS 1905 | | |
| 3100 | CH1437722 | | | WIS 1906 | | |
| 3101 | CH1364294 | | | WIS 1907 | | |
| 3102 | CH1496172 | | | WIS 1908 | | |
| 3103 | CH1347801 | | | WIS 1909 | | |
| 3104 | CH1439147 | | | WIS 1910 | | |
| 3105 | CH1473258 | | | WIS 1911 | | |
| 3106 | CH1364110 | | | WIS 1912 | | |
| 3107 | CH1418950 | | | WIS 1913 | | |
| 3108 | CH1490940 | | | WIS 1914 | | |
| 3109 | CH1428117 | | | WIS 1915 | | |
| 3110 | CH1352913 | | | WIS 1916 | | |
| 3111 | CH1495872 | | | WIS 1917 | | |
| 3112 | CH1398796 | | | WIS 1918 | | |
| 3113 | CH1208018 | | | WIS 1919 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3114 | CH1421983 | | | WIS 1920 | | |
| 3115 | CH1365296 | | | WIS 1921 | | |
| 3116 | CH1295434 | | | WIS 1922 | | |
| 3117 | CH1263497 | | | WIS 1923 | | |
| 3118 | CH1293538 | | | WIS 1924 | | |
| 3119 | CH1293551 | | | WIS 1925 | | |
| 3120 | CH1301068 | | | WIS 1926 | | |
| 3121 | CH1295369 | | | WIS 1927 | | |
| 3122 | CH1242198 | | | WIS 1928 | | |
| 3123 | CH1270595 | | | WIS 1929 | | |
| 3124 | CH1373760 | | | Withdrawn | | |
| 3125 | CH1260060 | | | Withdrawn | | |
| 3126 | CH1269571 | | | WIS 1930 | | |
| 3127 | CH1400240 | | | WIS 1931 | | |
| 3128 | CH1290938 | | | WIS 1932 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3129 | CH1281802 | | | WIS 1933 | | |
| 3130 | CH1306154 | | | WIS 1934 | | |
| 3131 | CH1483981 | | | WIS 1935 | | |
| 3132 | CH1423054 | | | WIS 1936 | | |
| 3133 | CH1346507 | | | WIS 1937 | | |
| 3134 | CH1232460 | | | WIS 1938 | | |
| 3135 | CH1317781 | | | WIS 1939 | | |
| 3136 | CH1494092 | | | WIS 1940 | | |
| 3137 | CH1425080 | | | WIS 1941 | | |
| 3138 | CH1496367 | | | WIS 1942 | | |
| 3139 | CH1437662 | | | WIS 1943 | | |
| 3140 | CH1304944 | | | WIS 1944 | | |
| 3141 | CH1214290 | | | WIS 1945 | | |
| 3142 | CH1312218 | | | WIS 1946 | | |
| 3143 | CH1363601 | | | WIS 1947 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3144 | CH1220736 | | | WIS 1948 | | |
| 3145 | CH1260029 | | | WIS 1949 | | |
| 3146 | CH1240264 | | | WIS 1950 | | |
| 3147 | CH1325786 | | | WIS 1951 | | |
| 3148 | CH1242885 | | | WIS 1952 | | |
| 3149 | CH1294309 | | | WIS 1953 | | |
| 3150 | CH1317482 | | | WIS 1954 | | |
| 3151 | CH1300571 | | | WIS 1955 | | |
| 3152 | CH1294217 | | | WIS 1956 | | |
| 3153 | CH1388840 | | | WIS 1957 | | |
| 3154 | CH1404456 | | | WIS 1958 | | |
| 3155 | CH1484286 | | | WIS 1959 | | |
| 3156 | CH1484288 | | | WIS 1960 | | |
| 3157 | CH1486652 | | | WIS 1961 | | |
| 3158 | CH1487958 | | | WIS 1962 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3159 | CH1384985 | | | WIS 1963 | | |
| 3160 | CH1418022 | | | WIS 1964 | | |
| 3161 | CH1479657 | | | WIS 1965 | | |
| 3162 | CH1460228 | | | WIS 1966 | | |
| 3163 | CH1460205 | | | WIS 1967 | | |
| 3164 | CH1460201 | | | WIS 1968 | | |
| 3165 | CH1369667 | | | WIS 1969 | | |
| 3166 | CH1475653 | | | WIS 1970 | | |
| 3167 | CH1494044 | | | WIS 1971 | | |
| 3168 | CH1264266 | | | WIS 1972 | | |
| 3169 | CH1420172 | | | WIS 1973 | | |
| 3170 | CH1475605 | | | WIS 1974 | | |
| 3171 | CH1475610 | | | WIS 1975 | | |
| 3172 | CH1497045 | | | WIS 1976 | | |
| 3173 | CH1439440 | | | WIS 1977 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3174 | CH1251216 | | | WIS 1978 | | |
| 3175 | CH1268452 | | | WIS 1979 | | |
| 3176 | CH1431932 | | | WIS 1980 | | |
| 3177 | CH1364295 | | | WIS 1981 | | |
| 3178 | CH1361219 | | | WIS 1982 | | |
| 3179 | CH1385063 | | | WIS 1983 | | |
| 3180 | CH1238720 | | | WIS 1984 | | |
| 3181 | CH1238719 | | | WIS 1985 | | |
| 3182 | CH1360658 | | | WIS 1986 | | |
| 3183 | CH1490938 | | | WIS 1987 | | |
| 3184 | CH1469725 | | | WIS 1988 | | |
| 3185 | CH1490962 | | | WIS 1989 | | |
| 3186 | CH1353152 | | | WIS 1990 | | |
| 3187 | CH1495874 | | | WIS 1991 | | |
| 3188 | CH1468141 | | | WIS 1992 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3189 | CH1456757 | | | WIS 1993 | | |
| 3190 | CH1314695 | | | WIS 1994 | | |
| 3191 | CH1285763 | | | WIS 1995 | | |
| 3192 | CH1276684 | | | WIS 1996 | | |
| 3193 | CH1443173 | | | Withdrawn | | |
| 3194 | CH1277099 | | | WIS 1997 | | |
| 3195 | CH1286057 | | | WIS 1998 | | |
| 3196 | CH1465086 | | | WIS 1999 | | |
| 3197 | CH1240972 | | | WIS 2000 | | |
| 3198 | CH1198702 | | | WIS 2001 | | |
| 3199 | CH1355508 | | | WIS 2002 | | |
| 3200 | CH1493248 | | | WIS 2003 | | |
| 3201 | CH1479767 | | | WIS 2004 | | |
| 3202 | CH1325275 | | | WIS 2005 | | |
| 3203 | CH1293774 | | | WIS 2006 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3204 | CH1368638 | | | WIS 2007 | | |
| 3205 | CH1390608 | | | WIS 2008 | | |
| 3206 | CH1293759 | | | WIS 2009 | | |
| 3207 | CH1270503 | | | WIS 2010 | | |
| 3208 | CH1424868 | | | WIS 2011 | | |
| 3209 | CH1482953 | | | WIS 2012 | | |
| 3210 | CH1371755 | | | WIS 2013 | | |
| 3211 | CH1221171 | | | WIS 2014 | | |
| 3212 | CH1273136 | | | WIS 2015 | | |
| 3213 | CH1219120 | | | WIS 2016 | | |
| 3214 | CH1373593 | | | WIS 2017 | | |
| 3215 | CH1255683 | | | WIS 2018 | | |
| 3216 | CH1477172 | | | WIS 2019 | | |
| 3217 | CH1315067 | | | WIS 2020 | | |
| 3218 | CH1262789 | | | WIS 2021 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3219 | CH1434514 | | | WIS 2022 | | |
| 3220 | CH1352436 | | | WIS 2023 | | |
| 3221 | CH1353373 | | | WIS 2024 | | |
| 3222 | CH1234968 | | | WIS 2025 | | |
| 3223 | CH1278307 | | | WIS 2026 | | |
| 3224 | CH1409402 | | | WIS 2027 | | |
| 3225 | CH1359099 | | | WIS 2028 | | |
| 3226 | CH1365040 | | | WIS 2029 | | |
| 3227 | CH1365041 | | | WIS 2030 | | |
| 3228 | CH1365701 | | | WIS 2031 | | |
| 3229 | CH1416774 | | | WIS 2032 | | |
| 3230 | CH1424980 | | | WIS 2033 | | |
| 3231 | CH1443838 | | | WIS 2034 | | |
| 3232 | CH1219268 | | | WIS 2035 | | |
| 3233 | CH1405278 | | | WIS 2036 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3234 | CH1392471 | | | WIS 2037 | | |
| 3235 | CH1258172 | | | WIS 2038 | | |
| 3236 | CH1257857 | | | WIS 2039 | | |
| 3237 | CH1460200 | | | Withdrawn | | |
| 3238 | CH1216027 | | | Withdrawn | | |
| 3239 | CH1218789 | | | Withdrawn | | |
| 3240 | CH1219084 | | | Withdrawn | | |
| 3241 | CH1275131 | | | WIS 2040 | | |
| 3242 | CH1445679 | | | WIS 2041 | | |
| 3243 | CH1361724 | | | WIS 2042 | | |
| 3244 | CH1493177 | | | WIS 2043 | | |
| 3245 | CH1445805 | | | WIS 2044 | | |
| 3246 | CH1353112 | | | WIS 2045 | | |
| 3247 | CH1445695 | | | WIS 2046 | | |
| 3248 | CH1327869 | | | WIS 2047 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3249 | CH1412338 | | | WIS 2048 | | |
| 3250 | CH1312680 | | | WIS 2049 | | |
| 3251 | CH1469031 | | | WIS 2050 | | |
| 3252 | CH1469008 | | | WIS 2051 | | |
| 3253 | CH1317486 | | | WIS 2052 | | |
| 3254 | CH1403725 | | | WIS 2053 | | |
| 3255 | CH1286112 | | | WIS 2054 | | |
| 3256 | CH1253951 | | | WIS 2055 | | |
| 3257 | CH1244522 | | | WIS 2056 | | |
| 3258 | CH1253431 | | | WIS 2057 | | |
| 3259 | CH1215744 | | | WIS 2058 | | |
| 3260 | CH1247304 | | | WIS 2059 | | |
| 3261 | CH1372790 | | | WIS 2060 | | |
| 3262 | CH1255751 | | | WIS 2061 | | |
| 3263 | CH1233303 | | | WIS 2062 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3264 | CH1233624 | | | WIS 2063 | | |
| 3265 | CH1322648 | | | WIS 2064 | | |
| 3266 | CH1383640 | | | Withdrawn | | |
| 3267 | CH1498761 | | | WIS 2065 | | |
| 3268 | CH1308585 | | | WIS 2066 | | |
| 3269 | CH1307124 | | | WIS 2067 | | |
| 3270 | CH1307448 | | | WIS 2068 | | |
| 3271 | CH1307453 | | | WIS 2069 | | |
| 3272 | CH1367279 | | | WIS 2070 | | |
| 3273 | CH1340694 | | | WIS 2071 | | |
| 3274 | CH1295215 | | | WIS 2072 | | |
| 3275 | CH1433654 | | | WIS 2073 | | |
| 3276 | CH1353809 | | | WIS 2074 | | |
| 3277 | CH1434389 | | | WIS 2075 | | |
| 3278 | CH1423618 | | | WIS 2076 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3279 | CH1357336 | | | WIS 2077 | | |
| 3280 | CH1364296 | | | WIS 2078 | | |
| 3281 | CH1411020 | | | WIS 2079 | | |
| 3282 | CH1273139 | | | WIS 2080 | | |
| 3283 | CH1495572 | | | WIS 2081 | | |
| 3284 | CH1435544 | | | WIS 2082 | | |
| 3285 | CH1244751 | | | WIS 2083 | | |
| 3286 | CH1256769 | | | WIS 2084 | | |
| 3287 | CH1423586 | | | WIS 2085 | | |
| 3288 | CH1293102 | | | WIS 2086 | | |
| 3289 | CH1401580 | | | WIS 2087 | | |
| 3290 | CH1262930 | | | Withdrawn | | |
| 3291 | CH1220255 | | | Withdrawn | | |
| 3292 | CH1201783 | | | WIS 2088 | | |
| 3293 | CH1396817 | | | WIS 2089 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3294 | CH1481136 | | | WIS 2090 | | |
| 3295 | CH1445930 | | | WIS 2091 | | |
| 3296 | CH1448165 | | | WIS 2092 | | |
| 3297 | CH1480507 | | | WIS 2093 | | |
| 3298 | CH1214703 | | | WIS 2094 | | |
| 3299 | CH1341174 | | | WIS 2095 | | |
| 3300 | CH1475225 | | | WIS 2096 | | |
| 3301 | CH1364700 | | | WIS 2097 | | |
| 3302 | CH1445915 | | | WIS 2098 | | |
| 3303 | CH1455017 | | | WIS 2099 | | |
| 3304 | CH1417056 | | | WIS 2100 | | |
| 3305 | CH1294305 | | | WIS 2101 | | |
| 3306 | CH1294282 | | | WIS 2102 | | |
| 3307 | CH1294287 | | | WIS 2103 | | |
| 3308 | CH1294298 | | | WIS 2104 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3309 | CH1316092 | | | WIS 2105 | | |
| 3310 | CH1294301 | | | WIS 2106 | | |
| 3311 | CH1494626 | | | WIS 2107 | | |
| 3312 | CH1494636 | | | WIS 2108 | | |
| 3313 | CH1472166 | | | WIS 2109 | | |
| 3314 | CH1472171 | | | WIS 2110 | | |
| 3315 | CH1494660 | | | WIS 2111 | | |
| 3316 | CH1472163 | | | WIS 2112 | | |
| 3317 | CH1494637 | | | WIS 2113 | | |
| 3318 | CH1388836 | | | WIS 2114 | | |
| 3319 | CH1494651 | | | WIS 2115 | | |
| 3320 | CH1494632 | | | WIS 2116 | | |
| 3321 | CH1487027 | | | WIS 2117 | | |
| 3322 | CH1487021 | | | WIS 2118 | | |
| 3323 | CH1455355 | | | WIS 2119 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3324 | CH1408351 | | | WIS 2120 | | |
| 3325 | CH1376782 | | | WIS 2121 | | |
| 3326 | CH1353149 | | | WIS 2122 | | |
| 3327 | CH1460213 | | | WIS 2123 | | |
| 3328 | CH1460191 | | | WIS 2124 | | |
| 3329 | CH1476642 | | | WIS 2125 | | |
| 3330 | CH1480506 | | | WIS 2126 | | |
| 3331 | CH1460209 | | | WIS 2127 | | |
| 3332 | CH1460207 | | | WIS 2128 | | |
| 3333 | CH1460174 | | | WIS 2129 | | |
| 3334 | CH1460206 | | | WIS 2130 | | |
| 3335 | CH1480503 | | | WIS 2131 | | |
| 3336 | CH1431793 | | | WIS 2132 | | |
| 3337 | CH1484360 | | | WIS 2133 | | |
| 3338 | CH1474524 | | | WIS 2134 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3339 | CH1404289 | | | WIS 2135 | | |
| 3340 | CH1400374 | | | WIS 2136 | | |
| 3341 | CH1294457 | | | WIS 2137 | | |
| 3342 | CH1353539 | | | WIS 2138 | | |
| 3343 | CH1325351 | | | WIS 2139 | | |
| 3344 | CH1495904 | | | WIS 2140 | | |
| 3345 | CH1458361 | | | WIS 2141 | | |
| 3346 | CH1475611 | | | WIS 2142 | | |
| 3347 | CH1477503 | | | WIS 2143 | | |
| 3348 | CH1468595 | | | WIS 2144 | | |
| 3349 | CH1433860 | | | WIS 2145 | | |
| 3350 | CH1365700 | | | WIS 2146 | | |
| 3351 | CH1409201 | | | WIS 2147 | | |
| 3352 | CH1461349 | | | WIS 2148 | | |
| 3353 | CH1410986 | | | WIS 2149 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3354 | CH1355479 | | | WIS 2150 | | |
| 3355 | CH1365292 | | | WIS 2151 | | |
| 3356 | CH1373821 | | | WIS 2152 | | |
| 3357 | CH1433657 | | | WIS 2153 | | |
| 3358 | CH1422317 | | | WIS 2154 | | |
| 3359 | CH1441752 | | | WIS 2155 | | |
| 3360 | CH1484637 | | | WIS 2156 | | |
| 3361 | CH1395968 | | | Withdrawn | | |
| 3362 | CH1355974 | | | WIS 2157 | | |
| 3363 | CH1412310 | | | WIS 2158 | | |
| 3364 | CH1495879 | | | WIS 2159 | | |
| 3365 | CH1353440 | | | WIS 2160 | | |
| 3366 | CH1413953 | | | WIS 2161 | | |
| 3367 | CH1426402 | | | WIS 2162 | | |
| 3368 | CH1493987 | | | WIS 2163 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3369 | CH1208025 | | | WIS 2164 | | |
| 3370 | CH1483532 | | | WIS 2165 | | |
| 3371 | CH1425179 | | | WIS 2166 | | |
| 3372 | CH1280173 | | | WIS 2167 | | |
| 3373 | CH1276039 | | | WIS 2168 | | |
| 3374 | CH1274431 | | | WIS 2169 | | |
| 3375 | CH1264022 | | | WIS 2170 | | |
| 3376 | CH1367010 | | | Withdrawn | | |
| 3377 | CH1476606 | | | WIS 2171 | | |
| 3378 | CH1319758 | | | WIS 2172 | | |
| 3379 | CH1495307 | | | WIS 2173 | | |
| 3380 | CH1332627 | | | WIS 2174 | | |
| 3381 | CH1464619 | | | WIS 2175 | | |
| 3382 | CH1395164 | | | WIS 2176 | | |
| 3383 | CH1294634 | | | WIS 2177 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3384 | CH1440518 | | | WIS 2178 | | |
| 3385 | CH1424957 | | | WIS 2179 | | |
| 3386 | CH1422279 | | | WIS 2180 | | |
| 3387 | CH1332163 | | | WIS 2181 | | |
| 3388 | CH1496556 | | | WIS 2182 | | |
| 3389 | CH1307110 | | | WIS 2183 | | |
| 3390 | CH1307441 | | | WIS 2184 | | |
| 3391 | CH1262395 | | | WIS 2185 | | |
| 3392 | CH1498297 | | | WIS 2186 | | |
| 3393 | CH1477125 | | | WIS 2187 | | |
| 3394 | CH1332876 | | | WIS 2188 | | |
| 3395 | CH1332620 | | | WIS 2189 | | |
| 3396 | CH1332608 | | | WIS 2190 | | |
| 3397 | CH1473841 | | | WIS 2191 | | |
| 3398 | CH1293760 | | | WIS 2192 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3399 | CH1481855 | | | WIS 2193 | | |
| 3400 | CH1453776 | | | WIS 2194 | | |
| 3401 | CH1214289 | | | WIS 2195 | | |
| 3402 | CH1277085 | | | WIS 2196 | | |
| 3403 | CH1245100 | | | WIS 2197 | | |
| 3404 | | | | Metadata for CH1253833 | | |
| 3405 | | | | Withdrawn | | |
| 3406 | | | | Metadata for CH1227209 | | |
| 3407 | | | | Metadata for CH1213849 | | |
| 3408 | | | | Metadata for CH1270270 | | |
| 3409 | | | | Metadata for CH1363172 | | |
| 3410 | | | | Withdrawn | | |
| 3411 | | | | Metadata for CH1356786 | | |
| 3412 | | | | Metadata for CH1207255 | | |
| 3413 | | | | Metadata for CH1306547 | | |
| 3414 | | | | Metadata for CH1308732 | | |
| 3415 | | | | Metadata for CH1369055 | | |
| 3416 | | | | Metadata for CH1405469 | | |
| 3417 | | | | Withdrawn | | |
| 3418 | | | | Metadata for CH1356790 | | |
| 3419 | | | | Metadata for CH1325007 | | |
| 3420 | | | | Metadata for CH1314898 | | |
| 3421 | | | | Metadata for CH1397098 | | |
| 3422 | | | | Metadata for CH1313956 | | |
| 3423 | | | | Metadata for CH1363077 | | |
| 3424 | | | | Metadata for CH1316446 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3425 | | | | Metadata for CH1314903 | | |
| 3426 | | | | Metadata for CH1336155 | | |
| 3427 | | | | Withdrawn | | |
| 3428 | | | | Metadata for CH1314822 | | |
| 3429 | | | | Metadata for CH1433649 | | |
| 3430 | | | | Metadata for CH1320488 | | |
| 3431 | | | | Metadata for CH1268260 | | |
| 3432 | | | | Metadata for CH1269797 | | |
| 3433 | | | | Metadata for CH1207246 | | |
| 3434 | | | | Withdrawn | | |
| 3435 | | | | Metadata for CH1466359 | | |
| 3436 | | | | Metadata for CH1363084 | | |
| 3437 | | | | Metadata for CH1213850 | | |
| 3438 | | | | Metadata for CH1212760 | | |
| 3439 | | | | Metadata for CH1440959 | | |
| 3440 | | | | Metadata for CH1303980 | | |
| 3441 | | | | Metadata for CH1294059 | | |
| 3442 | | | | Metadata for CH1213853 | | |
| 3443 | | | | Metadata for CH1327356 | | |
| 3444 | | | | Metadata for CH1455403 | | |
| 3445 | | | | Metadata for CH1320931 | | |
| 3446 | | | | Metadata for CH1318724 | | |
| 3447 | | | | Withdrawn | | |
| 3448 | | | | Metadata for CH1454577 | | |
| 3449 | | | | Metadata for CH1306568 | | |
| 3450 | | | | Metadata for CH1256795 | | |
| 3451 | | | | Metadata for CH1213453 | | |
| 3452 | | | | Metadata for CH1306571 | | |
| 3453 | | | | Withdrawn | | |
| 3454 | | | | Metadata for CH1316309 | | |
| 3455 | | | | Metadata for CH1348524 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3456 | | | | Metadata for CH1316565 | | |
| 3457 | | | | Metadata for CH1295189 | | |
| 3458 | | | | Metadata for CH1300963 | | |
| 3459 | | | | Withdrawn | | |
| 3460 | | | | Withdrawn | | |
| 3461 | | | | Metadata for CH1431643 | | |
| 3462 | | | | Metadata for CH1330994 | | |
| 3463 | | | | Metadata for CH1484356 | | |
| 3464 | | | | Metadata for CH1263477 | | |
| 3465 | | | | Metadata for CH1314969 | | |
| 3466 | | | | Metadata for CH1336139 | | |
| 3467 | | | | Metadata for CH1328213 | | |
| 3468 | | | | Metadata for CH1431027 | | |
| 3469 | | | | Metadata for CH1401303 | | |
| 3470 | | | | Metadata for CH1331687 | | |
| 3471 | | | | Metadata for CH1318626 | | |
| 3472 | | | | Metadata for CH1256794 | | |
| 3473 | | | | Metadata for CH1349581 | | |
| 3474 | | | | Metadata for CH1346650 | | |
| 3475 | | | | Metadata for CH1465068 | | |
| 3476 | | | | Metadata for CH1263387 | | |
| 3477 | | | | Metadata for CH1398891 | | |
| 3478 | | | | Metadata for CH1268802 | | |
| 3479 | | | | Metadata for CH1231909 | | |
| 3480 | | | | Metadata for CH1319446 | | |
| 3481 | | | | Metadata for CH1368451 | | |
| 3482 | | | | Metadata for CH1277448 | | |
| 3483 | | | | Metadata for CH1442010 | | |
| 3484 | | | | Metadata for CH1473572 | | |
| 3485 | | | | Metadata for CH1462228 | | |
| 3486 | | | | Metadata for CH1372214 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3487 | | | | Metadata for CH1463596 | | |
| 3488 | | | | Metadata for CH1336137 | | |
| 3489 | | | | Metadata for CH1242164 | | |
| 3490 | | | | Metadata for CH1263389 | | |
| 3491 | | | | Metadata for CH1250903 | | |
| 3492 | | | | Metadata for CH1363381 | | |
| 3493 | | | | Metadata for CH1301064 | | |
| 3494 | | | | Metadata for CH1381700 | | |
| 3495 | | | | Metadata for CH1405557 | | |
| 3496 | | | | Metadata for CH1255917 | | |
| 3497 | | | | Metadata for CH1232430 | | |
| 3498 | | | | Metadata for CH1212778 | | |
| 3499 | | | | Metadata for CH1362396 | | |
| 3500 | | | | Metadata for CH1259631 | | |
| 3501 | | | | Metadata for CH1396822 | | |
| 3502 | | | | Metadata for CH1335259 | | |
| 3503 | | | | Metadata for CH1295185 | | |
| 3504 | | | | Withdrawn | | |
| 3505 | | | | Metadata for CH1294769 | | |
| 3506 | | | | Metadata for CH1257704 | | |
| 3507 | | | | Metadata for CH1292773 | | |
| 3508 | | | | Metadata for CH1376141 | | |
| 3509 | | | | Withdrawn | | |
| 3510 | | | | Metadata for CH1405562 | | |
| 3511 | | | | Metadata for CH1475101 | | |
| 3512 | | | | Metadata for CH1270594 | | |
| 3513 | | | | Metadata for CH1314907 | | |
| 3514 | | | | Metadata for CH1293745 | | |
| 3515 | | | | Metadata for CH1340562 | | |
| 3516 | | | | Metadata for CH1292904 | | |
| 3517 | | | | Metadata for CH1342450 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3518 | | | | Metadata for CH1459335 | | |
| 3519 | | | | Withdrawn | | |
| 3520 | | | | Metadata for CH1294593 | | |
| 3521 | | | | Metadata for CH1377646 | | |
| 3522 | | | | Metadata for CH1397129 | | |
| 3523 | | | | Metadata for CH1277121 | | |
| 3524 | | | | Metadata for CH1314119 | | |
| 3525 | | | | Metadata for CH1340574 | | |
| 3526 | | | | Metadata for CH1300969 | | |
| 3527 | | | | Metadata for CH1292781 | | |
| 3528 | | | | Metadata for CH1474340 | | |
| 3529 | | | | Metadata for CH1327260 | | |
| 3530 | | | | Metadata for CH1453496 | | |
| 3531 | | | | Metadata for CH1491813 | | |
| 3532 | | | | Metadata for CH1207257 | | |
| 3533 | | | | Metadata for CH1449841 | | |
| 3534 | | | | Metadata for CH1314820 | | |
| 3535 | | | | Metadata for CH1349096 | | |
| 3536 | | | | Metadata for CH1368415 | | |
| 3537 | | | | Metadata for CH1211424 | | |
| 3538 | | | | Metadata for CH1442847 | | |
| 3539 | | | | Metadata for CH1386599 | | |
| 3540 | | | | Metadata for CH1342617 | | |
| 3541 | | | | Metadata for CH1299725 | | |
| 3542 | | | | Metadata for CH1314549 | | |
| 3543 | | | | Metadata for CH1330165 | | |
| 3544 | | | | Metadata for CH1324272 | | |
| 3545 | | | | Metadata for CH1356782 | | |
| 3546 | | | | Metadata for CH1242393 | | |
| 3547 | | | | Metadata for CH1213854 | | |
| 3548 | | | | Metadata for CH1328737 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3549 | | | | Metadata for CH1329611 | | |
| 3550 | | | | Metadata for CH1250913 | | |
| 3551 | | | | Metadata for CH1324269 | | |
| 3552 | | | | Metadata for CH1357240 | | |
| 3553 | | | | Metadata for CH1453839 | | |
| 3554 | | | | Metadata for CH1368456 | | |
| 3555 | | | | Metadata for CH1333512 | | |
| 3556 | | | | Metadata for CH1377459 | | |
| 3557 | | | | Metadata for CH1295187 | | |
| 3558 | | | | Metadata for CH1320472 | | |
| 3559 | | | | Metadata for CH1384827 | | |
| 3560 | | | | Metadata for CH1242149 | | |
| 3561 | | | | Metadata for CH1242160 | | |
| 3562 | | | | Metadata for CH1360740 | | |
| 3563 | | | | Metadata for CH1360742 | | |
| 3564 | | | | Metadata for CH1465333 | | |
| 3565 | | | | Metadata for CH1342060 | | |
| 3566 | | | | Metadata for CH1310597 | | |
| 3567 | | | | Metadata for CH1340566 | | |
| 3568 | | | | Metadata for CH1389116 | | |
| 3569 | | | | Metadata for CH1346639 | | |
| 3570 | | | | Metadata for CH1354982 | | |
| 3571 | | | | Metadata for CH1474739 | | |
| 3572 | | | | Metadata for CH1251202 | | |
| 3573 | | | | Metadata for CH1368453 | | |
| 3574 | | | | Withdrawn | | |
| 3575 | | | | Metadata for CH1256635 | | |
| 3576 | | | | Metadata for CH1247303 | | |
| 3577 | | | | Metadata for CH1393647 | | |
| 3578 | | | | Metadata for CH1295317 | | |
| 3579 | | | | Metadata for CH1329106 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3580 | | | | Metadata for CH1468655 | | |
| 3581 | | | | Metadata for CH1256621 | | |
| 3582 | | | | Metadata for CH1346728 | | |
| 3583 | | | | Metadata for CH1294739 | | |
| 3584 | | | | Metadata for CH1273606 | | |
| 3585 | | | | Metadata for CH1317946 | | |
| 3586 | | | | Metadata for CH1371636 | | |
| 3587 | | | | Metadata for CH1431518 | | |
| 3588 | | | | Metadata for CH1236794 | | |
| 3589 | | | | Metadata for CH1253138 | | |
| 3590 | | | | Metadata for CH1242046 | | |
| 3591 | | | | Metadata for CH1346553 | | |
| 3592 | | | | Metadata for CH1207256 | | |
| 3593 | | | | Metadata for CH1397068 | | |
| 3594 | | | | Metadata for CH1295604 | | |
| 3595 | | | | Metadata for CH1207247 | | |
| 3596 | | | | Metadata for CH1328688 | | |
| 3597 | | | | Metadata for CH1236800 | | |
| 3598 | | | | Metadata for CH1371381 | | |
| 3599 | | | | Metadata for CH1250252 | | |
| 3600 | | | | Metadata for CH1355711 | | |
| 3601 | | | | Metadata for CH1360222 | | |
| 3602 | | | | Metadata for CH1295383 | | |
| 3603 | | | | Metadata for CH1427861 | | |
| 3604 | | | | Metadata for CH1242162 | | |
| 3605 | | | | Metadata for CH1323059 | | |
| 3606 | | | | Metadata for CH1294062 | | |
| 3607 | | | | Metadata for CH1214869 | | |
| 3608 | | | | Metadata for CH1303430 | | |
| 3609 | | | | Metadata for CH1425222 | | |
| 3610 | | | | Metadata for CH1442314 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3611 | | | | Metadata for CH1212766 | | |
| 3612 | | | | Metadata for CH1314458 | | |
| 3613 | | | | Metadata for CH1464464 | | |
| 3614 | | | | Metadata for CH1422193 | | |
| 3615 | | | | Metadata for CH1324004 | | |
| 3616 | | | | Metadata for CH1433660 | | |
| 3617 | | | | Metadata for CH1207229 | | |
| 3618 | | | | Metadata for CH1292777 | | |
| 3619 | | | | Metadata for CH1343704 | | |
| 3620 | | | | Metadata for CH1236153 | | |
| 3621 | | | | Metadata for CH1213384 | | |
| 3622 | | | | Metadata for CH1396966 | | |
| 3623 | | | | Metadata for CH1361201 | | |
| 3624 | | | | Metadata for CH1195924 | | |
| 3625 | | | | Metadata for CH1304941 | | |
| 3626 | | | | Metadata for CH1257897 | | |
| 3627 | | | | Metadata for CH1337323 | | |
| 3628 | | | | Metadata for CH1363355 | | |
| 3629 | | | | Metadata for CH1398900 | | |
| 3630 | | | | Metadata for CH1274114 | | |
| 3631 | | | | Metadata for CH1293057 | | |
| 3632 | | | | Metadata for CH1434799 | | |
| 3633 | | | | Metadata for CH1316429 | | |
| 3634 | | | | Metadata for CH1295381 | | |
| 3635 | | | | Metadata for CH1335268 | | |
| 3636 | | | | Metadata for CH1318779 | | |
| 3637 | | | | Metadata for CH1269352 | | |
| 3638 | | | | Metadata for CH1250536 | | |
| 3639 | | | | Metadata for CH1472774 | | |
| 3640 | | | | Withdrawn | | |
| 3641 | | | | Metadata for CH1300927 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3642 | | | | Metadata for CH1241563 | | |
| 3643 | | | | Metadata for CH1291878 | | |
| 3644 | | | | Metadata for CH1252068 | | |
| 3645 | | | | Metadata for CH1242166 | | |
| 3646 | | | | Metadata for CH1330881 | | |
| 3647 | | | | Metadata for CH1368346 | | |
| 3648 | | | | Metadata for CH1207248 | | |
| 3649 | | | | Metadata for CH1260022 | | |
| 3650 | | | | Metadata for CH1293143 | | |
| 3651 | | | | Metadata for CH1355681 | | |
| 3652 | | | | Metadata for CH1298774 | | |
| 3653 | | | | Metadata for CH1331735 | | |
| 3654 | | | | Metadata for CH1373592 | | |
| 3655 | | | | Metadata for CH1456184 | | |
| 3656 | | | | Metadata for CH1320499 | | |
| 3657 | | | | Metadata for CH1234141 | | |
| 3658 | | | | Metadata for CH1330014 | | |
| 3659 | | | | Metadata for CH1250916 | | |
| 3660 | | | | Metadata for CH1354219 | | |
| 3661 | | | | Metadata for CH1376210 | | |
| 3662 | | | | Metadata for CH1341740 | | |
| 3663 | | | | Metadata for CH1317681 | | |
| 3664 | | | | Metadata for CH1381718 | | |
| 3665 | | | | Metadata for CH1295476 | | |
| 3666 | | | | Metadata for CH1335243 | | |
| 3667 | | | | Metadata for CH1449857 | | |
| 3668 | | | | Metadata for CH1488020 | | |
| 3669 | | | | Metadata for CH1235001 | | |
| 3670 | | | | Metadata for CH1285444 | | |
| 3671 | | | | Metadata for CH1235866 | | |
| 3672 | | | | Metadata for CH1363056 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3673 | | | | Metadata for CH1336232 | | |
| 3674 | | | | Metadata for CH1238722 | | |
| 3675 | | | | Metadata for CH1201066 | | |
| 3676 | | | | Metadata for CH1211734 | | |
| 3677 | | | | Metadata for CH1274744 | | |
| 3678 | | | | Metadata for CH1341750 | | |
| 3679 | | | | Metadata for CH1377112 | | |
| 3680 | | | | Metadata for CH1459327 | | |
| 3681 | | | | Metadata for CH1427041 | | |
| 3682 | | | | Metadata for CH1281297 | | |
| 3683 | | | | Metadata for CH1314609 | | |
| 3684 | | | | Metadata for CH1365969 | | |
| 3685 | | | | Withdrawn | | |
| 3686 | | | | Metadata for CH1468517 | | |
| 3687 | | | | Metadata for CH1250910 | | |
| 3688 | | | | Metadata for CH1294747 | | |
| 3689 | | | | Metadata for CH1292787 | | |
| 3690 | | | | Metadata for CH1330204 | | |
| 3691 | | | | Metadata for CH1276030 | | |
| 3692 | | | | Metadata for CH1459152 | | |
| 3693 | | | | Metadata for CH1350931 | | |
| 3694 | | | | Metadata for CH1420298 | | |
| 3695 | | | | Metadata for CH1404440 | | |
| 3696 | | | | Metadata for CH1242270 | | |
| 3697 | | | | Metadata for CH1314397 | | |
| 3698 | | | | Metadata for CH1218337 | | |
| 3699 | | | | Metadata for CH1329123 | | |
| 3700 | | | | Metadata for CH1293640 | | |
| 3701 | | | | Metadata for CH1293138 | | |
| 3702 | | | | Metadata for CH1250908 | | |
| 3703 | | | | Metadata for CH1295360 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3704 | | | | Metadata for CH1295371 | | |
| 3705 | | | | Metadata for CH1201725 | | |
| 3706 | | | | Metadata for CH1398894 | | |
| 3707 | | | | Metadata for CH1355713 | | |
| 3708 | | | | Metadata for CH1212789 | | |
| 3709 | | | | Metadata for CH1327895 | | |
| 3710 | | | | Metadata for CH1423112 | | |
| 3711 | | | | Metadata for CH1479036 | | |
| 3712 | | | | Metadata for CH1339782 | | |
| 3713 | | | | Metadata for CH1314215 | | |
| 3714 | | | | Metadata for CH1417314 | | |
| 3715 | | | | Metadata for CH1295006 | | |
| 3716 | | | | Withdrawn | | |
| 3717 | | | | Metadata for CH1322960 | | |
| 3718 | | | | Metadata for CH1434125 | | |
| 3719 | | | | Metadata for CH1264017 | | |
| 3720 | | | | Metadata for CH1277125 | | |
| 3721 | | | | Metadata for CH1260027 | | |
| 3722 | | | | Metadata for CH1255802 | | |
| 3723 | | | | Metadata for CH1468525 | | |
| 3724 | | | | Metadata for CH1359967 | | |
| 3725 | | | | Metadata for CH1345576 | | |
| 3726 | | | | Metadata for CH1461354 | | |
| 3727 | | | | Metadata for CH1410707 | | |
| 3728 | | | | Metadata for CH1426182 | | |
| 3729 | | | | Metadata for CH1295391 | | |
| 3730 | | | | Metadata for CH1299488 | | |
| 3731 | | | | Metadata for CH1295224 | | |
| 3732 | | | | Metadata for CH1313488 | | |
| 3733 | | | | Metadata for CH1201949 | | |
| 3734 | | | | Metadata for CH1322652 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3735 | | | | Metadata for CH1230135 | | |
| 3736 | | | | Metadata for CH1327497 | | |
| 3737 | | | | Metadata for CH1363306 | | |
| 3738 | | | | Metadata for CH1450340 | | |
| 3739 | | | | Metadata for CH1250539 | | |
| 3740 | | | | Metadata for CH1251204 | | |
| 3741 | | | | Metadata for CH1361682 | | |
| 3742 | | | | Metadata for CH1236432 | | |
| 3743 | | | | Metadata for CH1215574 | | |
| 3744 | | | | Metadata for CH1277129 | | |
| 3745 | | | | Metadata for CH1280498 | | |
| 3746 | | | | Metadata for CH1363063 | | |
| 3747 | | | | Metadata for CH1344224 | | |
| 3748 | | | | Metadata for CH1274434 | | |
| 3749 | | | | Metadata for CH1238854 | | |
| 3750 | | | | Metadata for CH1295438 | | |
| 3751 | | | | Metadata for CH1335459 | | |
| 3752 | | | | Metadata for CH1295669 | | |
| 3753 | | | | Metadata for CH1340570 | | |
| 3754 | | | | Metadata for CH1294464 | | |
| 3755 | | | | Metadata for CH1444494 | | |
| 3756 | | | | Metadata for CH1431962 | | |
| 3757 | | | | Metadata for CH1361622 | | |
| 3758 | | | | Metadata for CH1351156 | | |
| 3759 | | | | Metadata for CH1336898 | | |
| 3760 | | | | Metadata for CH1410702 | | |
| 3761 | | | | Metadata for CH1213852 | | |
| 3762 | | | | Metadata for CH1310650 | | |
| 3763 | | | | Metadata for CH1265272 | | |
| 3764 | | | | Metadata for CH1349590 | | |
| 3765 | | | | Metadata for CH1295218 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3766 | | | | Metadata for CH1206098 | | |
| 3767 | | | | Metadata for CH1348525 | | |
| 3768 | | | | Metadata for CH1234680 | | |
| 3769 | | | | Metadata for CH1280203 | | |
| 3770 | | | | Metadata for CH1304332 | | |
| 3771 | | | | Metadata for CH1410910 | | |
| 3772 | | | | Metadata for CH1304887 | | |
| 3773 | | | | Metadata for CH1212656 | | |
| 3774 | | | | Metadata for CH1376596 | | |
| 3775 | | | | Metadata for CH1379455 | | |
| 3776 | | | | Metadata for CH1397038 | | |
| 3777 | | | | Metadata for CH1295363 | | |
| 3778 | | | | Metadata for CH1294505 | | |
| 3779 | | | | Metadata for CH1340407 | | |
| 3780 | | | | Metadata for CH1238729 | | |
| 3781 | | | | Metadata for CH1412602 | | |
| 3782 | | | | Metadata for CH1260025 | | |
| 3783 | | | | Metadata for CH1308778 | | |
| 3784 | | | | Metadata for CH1346555 | | |
| 3785 | | | | Metadata for CH1295590 | | |
| 3786 | | | | Metadata for CH1238824 | | |
| 3787 | | | | Metadata for CH1277480 | | |
| 3788 | | | | Metadata for CH1252134 | | |
| 3789 | | | | Metadata for CH1274045 | | |
| 3790 | | | | Metadata for CH1213378 | | |
| 3791 | | | | Metadata for CH1315488 | | |
| 3792 | | | | Metadata for CH1238855 | | |
| 3793 | | | | Withdrawn | | |
| 3794 | | | | Metadata for CH1304487 | | |
| 3795 | | | | Metadata for CH1386252 | | |
| 3796 | | | | Metadata for CH1337326 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3797 | | | | Metadata for CH1256739 | | |
| 3798 | | | | Metadata for CH1351101 | | |
| 3799 | | | | Metadata for CH1359209 | | |
| 3800 | | | | Metadata for CH1407965 | | |
| 3801 | | | | Metadata for CH1259990 | | |
| 3802 | | | | Metadata for CH1435145 | | |
| 3803 | | | | Metadata for CH1488346 | | |
| 3804 | | | | Metadata for CH1481905 | | |
| 3805 | | | | Metadata for CH1353039 | | |
| 3806 | | | | Metadata for CH1396148 | | |
| 3807 | | | | Metadata for CH1385581 | | |
| 3808 | | | | Metadata for CH1349750 | | |
| 3809 | | | | Metadata for CH1426335 | | |
| 3810 | | | | Metadata for CH1247108 | | |
| 3811 | | | | Metadata for CH1295431 | | |
| 3812 | | | | Metadata for CH1273600 | | |
| 3813 | | | | Metadata for CH1293147 | | |
| 3814 | | | | Metadata for CH1322169 | | |
| 3815 | | | | Metadata for CH1367389 | | |
| 3816 | | | | Metadata for CH1476450 | | |
| 3817 | | | | Metadata for CH1307703 | | |
| 3818 | | | | Metadata for CH1242339 | | |
| 3819 | | | | Metadata for CH1453141 | | |
| 3820 | | | | Metadata for CH1349607 | | |
| 3821 | | | | Metadata for CH1302963 | | |
| 3822 | | | | Metadata for CH1266453 | | |
| 3823 | | | | Metadata for CH1385005 | | |
| 3824 | | | | Metadata for CH1465579 | | |
| 3825 | | | | Metadata for CH1491302 | | |
| 3826 | | | | Metadata for CH1364889 | | |
| 3827 | | | | Metadata for CH1350941 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3828 | | | | Metadata for CH1400643 | | |
| 3829 | | | | Metadata for CH1355993 | | |
| 3830 | | | | Metadata for CH1426227 | | |
| 3831 | | | | Metadata for CH1295389 | | |
| 3832 | | | | Metadata for CH1310031 | | |
| 3833 | | | | Metadata for CH1340632 | | |
| 3834 | | | | Metadata for CH1335471 | | |
| 3835 | | | | Metadata for CH1461356 | | |
| 3836 | | | | Metadata for CH1410712 | | |
| 3837 | | | | Metadata for CH1295378 | | |
| 3838 | | | | Metadata for CH1294763 | | |
| 3839 | | | | Metadata for CH1307382 | | |
| 3840 | | | | Metadata for CH1299386 | | |
| 3841 | | | | Metadata for CH1293149 | | |
| 3842 | | | | Metadata for CH1469889 | | |
| 3843 | | | | Metadata for CH1215216 | | |
| 3844 | | | | Metadata for CH1333470 | | |
| 3845 | | | | Metadata for CH1291255 | | |
| 3846 | | | | Metadata for CH1375080 | | |
| 3847 | | | | Metadata for CH1349598 | | |
| 3848 | | | | Metadata for CH1321160 | | |
| 3849 | | | | Metadata for CH1295212 | | |
| 3850 | | | | Metadata for CH1286923 | | |
| 3851 | | | | Metadata for CH1304762 | | |
| 3852 | | | | Metadata for CH1401332 | | |
| 3853 | | | | Metadata for CH1423869 | | |
| 3854 | | | | Metadata for CH1474563 | | |
| 3855 | | | | Metadata for CH1268345 | | |
| 3856 | | | | Metadata for CH1247024 | | |
| 3857 | | | | Metadata for CH1348913 | | |
| 3858 | | | | Metadata for CH1215976 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859 | | | | Metadata for CH1304694 | | |
| 3860 | | | | Metadata for CH1214716 | | |
| 3861 | | | | Metadata for CH1214717 | | |
| 3862 | | | | Metadata for CH1349612 | | |
| 3863 | | | | Metadata for CH1295217 | | |
| 3864 | | | | Metadata for CH1213085 | | |
| 3865 | | | | Metadata for CH1386378 | | |
| 3866 | | | | Metadata for CH1366809 | | |
| 3867 | | | | Metadata for CH1318016 | | |
| 3868 | | | | Metadata for CH1323997 | | |
| 3869 | | | | Metadata for CH1304227 | | |
| 3870 | | | | Metadata for CH1361184 | | |
| 3871 | | | | Metadata for CH1363970 | | |
| 3872 | | | | Metadata for CH1398771 | | |
| 3873 | | | | Metadata for CH1460312 | | |
| 3874 | | | | Metadata for CH1295385 | | |
| 3875 | | | | Metadata for CH1295374 | | |
| 3876 | | | | Metadata for CH1294765 | | |
| 3877 | | | | Metadata for CH1273604 | | |
| 3878 | | | | Metadata for CH1341449 | | |
| 3879 | | | | Metadata for CH1268340 | | |
| 3880 | | | | Metadata for CH1300576 | | |
| 3881 | | | | Metadata for CH1426186 | | |
| 3882 | | | | Metadata for CH1300415 | | |
| 3883 | | | | Metadata for CH1355058 | | |
| 3884 | | | | Metadata for CH1396825 | | |
| 3885 | | | | Metadata for CH1294752 | | |
| 3886 | | | | Metadata for CH1294759 | | |
| 3887 | | | | Metadata for CH1273602 | | |
| 3888 | | | | Metadata for CH1293141 | | |
| 3889 | | | | Metadata for CH1301310 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3890 | | | | Metadata for CH1197991 | | |
| 3891 | | | | Metadata for CH1201950 | | |
| 3892 | | | | Metadata for CH1258084 | | |
| 3893 | | | | Metadata for CH1307425 | | |
| 3894 | | | | Metadata for CH1314197 | | |
| 3895 | | | | Metadata for CH1355050 | | |
| 3896 | | | | Metadata for CH1238857 | | |
| 3897 | | | | Metadata for CH1295210 | | |
| 3898 | | | | Metadata for CH1295214 | | |
| 3899 | | | | Metadata for CH1270876 | | |
| 3900 | | | | Metadata for CH1366777 | | |
| 3901 | | | | Metadata for CH1304950 | | |
| 3902 | | | | Metadata for CH1435463 | | |
| 3903 | | | | Metadata for CH1496448 | | |
| 3904 | | | | Metadata for CH1339860 | | |
| 3905 | | | | Withdrawn | | |
| 3906 | | | | Metadata for CH1379302 | | |
| 3907 | | | | Metadata for CH1247302 | | |
| 3908 | | | | Metadata for CH1255918 | | |
| 3909 | | | | Metadata for CH1257617 | | |
| 3910 | | | | Metadata for CH1211418 | | |
| 3911 | | | | Metadata for CH1231413 | | |
| 3912 | | | | Metadata for CH1292468 | | |
| 3913 | | | | Metadata for CH1328235 | | |
| 3914 | | | | Metadata for CH1329965 | | |
| 3915 | | | | Metadata for CH1450130 | | |
| 3916 | | | | Metadata for CH1344488 | | |
| 3917 | | | | Metadata for CH1396860 | | |
| 3918 | | | | Metadata for CH1294462 | | |
| 3919 | | | | Metadata for CH1460313 | | |
| 3920 | | | | Metadata for CH1497447 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3921 | | | | Metadata for CH1295475 | | |
| 3922 | | | | Metadata for CH1244559 | | |
| 3923 | | | | Metadata for CH1295416 | | |
| 3924 | | | | Metadata for CH1294755 | | |
| 3925 | | | | Metadata for CH1295425 | | |
| 3926 | | | | Metadata for CH1314202 | | |
| 3927 | | | | Metadata for CH1307106 | | |
| 3928 | | | | Metadata for CH1355988 | | |
| 3929 | | | | Metadata for CH1337862 | | |
| 3930 | | | | Metadata for CH1399230 | | |
| 3931 | | | | Metadata for CH1293145 | | |
| 3932 | | | | Metadata for CH1324504 | | |
| 3933 | | | | Metadata for CH1356843 | | |
| 3934 | | | | Metadata for CH1360745 | | |
| 3935 | | | | Metadata for CH1295477 | | |
| 3936 | | | | Metadata for CH1294757 | | |
| 3937 | | | | Metadata for CH1295429 | | |
| 3938 | | | | Metadata for CH1294761 | | |
| 3939 | | | | Metadata for CH1295420 | | |
| 3940 | | | | Metadata for CH1315463 | | |
| 3941 | | | | Metadata for CH1318335 | | |
| 3942 | | | | Metadata for CH1368348 | | |
| 3943 | | | | Metadata for CH1341726 | | |
| 3944 | | | | Metadata for CH1340454 | | |
| 3945 | | | | Metadata for CH1412598 | | |
| 3946 | | | | Metadata for CH1268518 | | |
| 3947 | | | | Metadata for CH1299688 | | |
| 3948 | | | | Metadata for CH1215731 | | |
| 3949 | | | | Metadata for CH1215746 | | |
| 3950 | | | | Metadata for CH1274003 | | |
| 3951 | | | | Metadata for CH1498339 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3952 | | | | Metadata for CH1257615 | | |
| 3953 | | | | Metadata for CH1435726 | | |
| 3954 | | | | Metadata for CH1352356 | | |
| 3955 | | | | Metadata for CH1472159 | | |
| 3956 | | | | Metadata for CH1496443 | | |
| 3957 | | | | Metadata for CH1243588 | | |
| 3958 | | | | Metadata for CH1247109 | | |
| 3959 | | | | Metadata for CH1299038 | | |
| 3960 | | | | Metadata for CH1215805 | | |
| 3961 | | | | Metadata for CH1352495 | | |
| 3962 | | | | Metadata for CH1326946 | | |
| 3963 | | | | Metadata for CH1255750 | | |
| 3964 | | | | Metadata for CH1259288 | | |
| 3965 | | | | Metadata for CH1247121 | | |
| 3966 | | | | Metadata for CH1277039 | | |
| 3967 | | | | Metadata for CH1369471 | | |
| 3968 | | | | Metadata for CH1396794 | | |
| 3969 | | | | Metadata for CH1352341 | | |
| 3970 | | | | Metadata for CH1317998 | | |
| 3971 | | | | Metadata for CH1384989 | | |
| 3972 | | | | Metadata for CH1304708 | | |
| 3973 | | | | Metadata for CH1373017 | | |
| 3974 | | | | Metadata for CH1336455 | | |
| 3975 | | | | Metadata for CH1493074 | | |
| 3976 | | | | Metadata for CH1317493 | | |
| 3977 | | | | Metadata for CH1491300 | | |
| 3978 | | | | Metadata for CH1491298 | | |
| 3979 | | | | Metadata for CH1459937 | | |
| 3980 | | | | Metadata for CH1414537 | | |
| 3981 | | | | Metadata for CH1461351 | | |
| 3982 | | | | Metadata for CH1400633 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3983 | | | | Metadata for CH1300567 | | |
| 3984 | | | | Metadata for CH1380555 | | |
| 3985 | | | | Metadata for CH1220252 | | |
| 3986 | | | | Metadata for CH1446000 | | |
| 3987 | | | | Metadata for CH1254291 | | |
| 3988 | | | | Metadata for CH1427807 | | |
| 3989 | | | | Metadata for CH1304947 | | |
| 3990 | | | | Metadata for CH1372400 | | |
| 3991 | | | | Metadata for CH1309882 | | |
| 3992 | | | | Metadata for CH1379921 | | |
| 3993 | | | | Metadata for CH1459286 | | |
| 3994 | | | | Metadata for CH1387307 | | |
| 3995 | | | | Metadata for CH1264217 | | |
| 3996 | | | | Metadata for CH1399869 | | |
| 3997 | | | | Metadata for CH1331691 | | |
| 3998 | | | | Metadata for CH1389204 | | |
| 3999 | | | | Metadata for CH1295501 | | |
| 4000 | | | | Metadata for CH1252397 | | |
| 4001 | | | | Metadata for CH1215827 | | |
| 4002 | | | | Metadata for CH1353458 | | |
| 4003 | | | | Metadata for CH1213390 | | |
| 4004 | | | | Metadata for CH1448499 | | |
| 4005 | | | | Metadata for CH1464675 | | |
| 4006 | | | | Metadata for CH1307116 | | |
| 4007 | | | | Metadata for CH1404663 | | |
| 4008 | | | | Metadata for CH1238859 | | |
| 4009 | | | | Metadata for CH1262929 | | |
| 4010 | | | | Metadata for CH1275148 | | |
| 4011 | | | | Metadata for CH1301477 | | |
| 4012 | | | | Metadata for CH1339804 | | |
| 4013 | | | | Metadata for CH1382655 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4014 | | | | Metadata for CH1275382 | | |
| 4015 | | | | Metadata for CH1495713 | | |
| 4016 | | | | Withdrawn | | |
| 4017 | | | | Metadata for CH1422366 | | |
| 4018 | | | | Metadata for CH1236793 | | |
| 4019 | | | | Metadata for CH1293920 | | |
| 4020 | | | | Metadata for CH1307097 | | |
| 4021 | | | | Metadata for CH1418641 | | |
| 4022 | | | | Metadata for CH1425164 | | |
| 4023 | | | | Metadata for CH1255916 | | |
| 4024 | | | | Metadata for CH1213403 | | |
| 4025 | | | | Metadata for CH1201944 | | |
| 4026 | | | | Metadata for CH1358701 | | |
| 4027 | | | | Metadata for CH1419619 | | |
| 4028 | | | | Metadata for CH1261399 | | |
| 4029 | | | | Metadata for CH1379409 | | |
| 4030 | | | | Metadata for CH1315132 | | |
| 4031 | | | | Metadata for CH1249207 | | |
| 4032 | | | | Metadata for CH1443406 | | |
| 4033 | | | | Metadata for CH1430629 | | |
| 4034 | | | | Metadata for CH1292872 | | |
| 4035 | | | | Metadata for CH1398332 | | |
| 4036 | | | | Metadata for CH1352420 | | |
| 4037 | | | | Metadata for CH1277032 | | |
| 4038 | | | | Metadata for CH1479513 | | |
| 4039 | | | | Metadata for CH1407791 | | |
| 4040 | | | | Metadata for CH1357337 | | |
| 4041 | | | | Metadata for CH1486774 | | |
| 4042 | | | | Metadata for CH1478751 | | |
| 4043 | | | | Metadata for CH1468528 | | |
| 4044 | | | | Metadata for CH1441712 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4045 | | | | Metadata for CH1260033 | | |
| 4046 | | | | Metadata for CH1301002 | | |
| 4047 | | | | Metadata for CH1437722 | | |
| 4048 | | | | Metadata for CH1364294 | | |
| 4049 | | | | Metadata for CH1439147 | | |
| 4050 | | | | Metadata for CH1364110 | | |
| 4051 | | | | Metadata for CH1490940 | | |
| 4052 | | | | Metadata for CH1428117 | | |
| 4053 | | | | Metadata for CH1295434 | | |
| 4054 | | | | Metadata for CH1295369 | | |
| 4055 | | | | Metadata for CH1269571 | | |
| 4056 | | | | Metadata for CH1306154 | | |
| 4057 | | | | Metadata for CH1317781 | | |
| 4058 | | | | Metadata for CH1425080 | | |
| 4059 | | | | Metadata for CH1304944 | | |
| 4060 | | | | Metadata for CH1312218 | | |
| 4061 | | | | Metadata for CH1260029 | | |
| 4062 | | | | Metadata for CH1317482 | | |
| 4063 | | | | Metadata for CH1300571 | | |
| 4064 | | | | Metadata for CH1384985 | | |
| 4065 | | | | Metadata for CH1264266 | | |
| 4066 | | | | Metadata for CH1420172 | | |
| 4067 | | | | Metadata for CH1431932 | | |
| 4068 | | | | Metadata for CH1361219 | | |
| 4069 | | | | Metadata for CH1360658 | | |
| 4070 | | | | Metadata for CH1490938 | | |
| 4071 | | | | Metadata for CH1285763 | | |
| 4072 | | | | Metadata for CH1198702 | | |
| 4073 | | | | Metadata for CH1325275 | | |
| 4074 | | | | Metadata for CH1368638 | | |
| 4075 | | | | Metadata for CH1482953 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4076 | | | | Metadata for CH1373593 | | |
| 4077 | | | | Metadata for CH1255683 | | |
| 4078 | | | | Metadata for CH1477172 | | |
| 4079 | | | | Metadata for CH1315067 | | |
| 4080 | | | | Metadata for CH1262789 | | |
| 4081 | | | | Metadata for CH1434514 | | |
| 4082 | | | | Metadata for CH1352436 | | |
| 4083 | | | | Metadata for CH1353373 | | |
| 4084 | | | | Metadata for CH1234968 | | |
| 4085 | | | | Metadata for CH1278307 | | |
| 4086 | | | | Metadata for CH1409402 | | |
| 4087 | | | | Metadata for CH1359099 | | |
| 4088 | | | | Metadata for CH1365040 | | |
| 4089 | | | | Metadata for CH1365041 | | |
| 4090 | | | | Metadata for CH1365701 | | |
| 4091 | | | | Metadata for CH1416774 | | |
| 4092 | | | | Metadata for CH1424980 | | |
| 4093 | | | | Metadata for CH1443838 | | |
| 4094 | | | | Metadata for CH1219268 | | |
| 4095 | | | | Metadata for CH1405278 | | |
| 4096 | | | | Metadata for CH1317486 | | |
| 4097 | | | | Metadata for CH1403725 | | |
| 4098 | | | | Metadata for CH1253951 | | |
| 4099 | | | | Metadata for CH1215744 | | |
| 4100 | | | | Metadata for CH1247304 | | |
| 4101 | | | | Metadata for CH1372790 | | |
| 4102 | | | | Metadata for CH1255751 | | |
| 4103 | | | | Metadata for CH1233303 | | |
| 4104 | | | | Metadata for CH1233624 | | |
| 4105 | | | | Metadata for CH1322648 | | |
| 4106 | | | | Withdrawn | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4107 | | | | Metadata for CH1498761 | | | |
| 4108 | | | | Metadata for CH1308585 | | | |
| 4109 | | | | Metadata for CH1307124 | | | |
| 4110 | | | | Metadata for CH1307448 | | | |
| 4111 | | | | Metadata for CH1307453 | | | |
| 4112 | | | | Metadata for CH1367279 | | | |
| 4113 | | | | Metadata for CH1340694 | | | |
| 4114 | | | | Metadata for CH1295215 | | | |
| 4115 | | | | Metadata for CH1433654 | | | |
| 4116 | | | | Metadata for CH1353809 | | | |
| 4117 | | | | Metadata for CH1434389 | | | |
| 4118 | | | | Metadata for CH1423618 | | | |
| 4119 | | | | Metadata for CH1357336 | | | |
| 4120 | | | | Metadata for CH1364296 | | | |
| 4121 | | | | Metadata for CH1411020 | | | |
| 4122 | | | | Metadata for CH1273139 | | | |
| 4123 | | | | Metadata for CH1495572 | | | |
| 4124 | | | | Metadata for CH1435544 | | | |
| 4125 | | | | Metadata for CH1256769 | | | |
| 4126 | | | | Metadata for CH1201783 | | | |
| 4127 | | | | Metadata for CH1476642 | | | |
| 4128 | | | | Metadata for CH1294457 | | | |
| 4129 | | | | Metadata for CH1433860 | | | |
| 4130 | | | | Metadata for CH1461349 | | | |
| 4131 | | | | Metadata for CH1433657 | | | |
| 4132 | | | | Metadata for CH1422317 | | | |
| 4133 | | | | Metadata for CH1441752 | | | |
| 4134 | | | | Withdrawn | | | |
| 4135 | | | | Metadata for CH1355974 | | | |
| 4136 | | | | Metadata for CH1332627 | | | |
| 4137 | | | | Metadata for CH1332163 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4138 | | | | Metadata for CH1307110 | | |
| 4139 | | | | Metadata for CH1307441 | | |
| 4140 | | | | Metadata for CH1477125 | | |
| 4141 | | | | Metadata for CH1332620 | | |
| 4142 | | | | Metadata for CH1332608 | | |
| 4143 | | | | Metadata for CH1245100 | | |
| 4144 | | | | Summary Chart for WIS | | |
| 4145 | | | | Withdrawn | | |
| 4146 | | | | Withdrawn | | |
| 4147 | | | | Withdrawn | | |
| 4148 | | | 02.02.2026 | M. Myers - Updated Master Spreadsheet - Adjusted - 02-02-2026 | | |
| 4149 | | | 02.02.2026 | M. Myers - Infraction Primary Count Summary with Instructions (FNL).pdf | | |
| 4150 | | | 02.02.2026 | M. Myers - Infraction Secondary #1 Count Summary with Instructions (FNL).pdf | | |
| 4151 | | | 02.02.2026 | M. Myers - Infraction Secondary #2 Count Summary with Instructions (FNL).pdf | | |
| 4152 | | | 02.02.2026 | M. Myers - Infraction Secondary #3 Count Summary with Instructions (FNL).pdf | | |